MEDOVA APPENDIX A                                                    REDLINE
6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LRC5550 | 1300 Restaurant Corp dba Omega Restauran | ERISA | 8548 | 6393 |
| LGE2599 | 1847 Goedeker Inc | ERISA | 8410 | 2371 |
| LFC3074 | 1st Choice Health & Wellness | ERISA | 2294 | 5455 |
| LCH2270 | 1st Choice Home Health Care Inc | ERISA | 1436 | 8784 |
| LCF5060 | 1st Class Fundraiser Inc | ERISA | 1460 | 8864 |
| LSN3198 | 1st Seniors LLC dba Senior1Care | ERISA | 6346 | 9175 |
| LTP5672 | 2JF Poultry LLC | ERISA | 5686 | 1592 |
| LTH3842 | 3 Hearts LLC dba Instead Senior Care | ERISA | 8409 | 1851 |
| LTO5502 | 316 Healthcare LLC | ERISA | 3919 | 5119 |
| LSS4668 | 323 Staffing Solutions | ERISA | 1445 | 7934 |
| LTS3960 | 360 Construction & Design LLC | ERISA | 4030 | 3381 |
| LTL3260 | 3LS Inc. | ERISA | 2901 | 6011 |
| LFX6241 | 4XH Logistics LLC | ERISA | 1158 | 3323 |
| LFG5045 | 5S Financial Group, LLC | ERISA | 1541 | 8901 |
| LAG4686 | 69 Ag Inc | ERISA | 1568 | 8944 |
| LSH2934 | 7 Star Hospitality Resource | ERISA | 5407 | 1102 |
| LSE6569 | 7Eleven Store 32222 | ERISA | 0065 | 7725 |
| LNA6591 | 97 Auto Inc | ERISA | 2882 | 5688 |
| LRC5421 | 9Round Charlotte LLC | ERISA | 0361 | 0758 |
| LAM2299 | A & M Landscaping | ERISA | 5466 | 1183 |
| LAR6290 | A & R Garage Door, LLC | ERISA | 8125 | 5567 |
| LAT5958 | A & T Farms Inc. | ERISA | 8215 | 2640 |
| LAA3210 | A Automotive Tire Pros | ERISA | 5490 | 1220 |
| LAC5040 | A Child's Garden Inc. | ERISA | 6810 | 2465 |
| LAF5517 | A Family Chiropractic Center | ERISA | 9793 | 7569 |
| LAK4547 | A Kids World | ERISA | 6861 | 2502 |
| LAP5236 | A Pane In The Glass | ERISA | 5679 | 3218 |
| LAT6574 | A T AG Services LLC | ERISA | 8001 | 7688 |
| LAT6573 | A T Logistics LLC | ERISA | 6953 | 5693 |
| LAT4037 | A Team Pacific Roofing Inc | ERISA | 6918 | 2540 |
| LAA6413 | A&A Games Ltd dba A&A Custom Wear | ERISA | 6641 | 0842 |
| LAE6053 | A&E Pet Services LLC | ERISA | 6363 | 6167 |
| LAL2820 | A&L Construction Inc | ERISA | 6879 | 7606 |
| LAP4692 | A&P Pharmacy Inc | Erisa | 6950 | No Act |
| LAS2489 | A&R Septic Co dba A&R Wastewater Mgmt | ERISA | 7790 | 1970 |
| LAS3979 | A&S Electric Supply Inc | ERISA | 6895 | 7891 |
| LAP6142 | A+ Professor of Plumbing Inc dba Rub A D | ERISA | 5982 | 9482 |
| LAA5190 | AA Mills 2016 LLC | ERISA | 9634 | 5415 |
| LAJ5191 | A-Action Janitorial Services Inc | ERISA | 9669 | 5458 |
| LAM5453 | AARK Management Group Inc dba SCGH Supe | ERISA | 1181 | 7649 |
| LAP4435 | ABC Primary Home Care | ERISA | 2507 | 6576 |
| LAR5857 | ABG Realtors | ERISA | 1219 | 7711 |
| LAT4024 | Abide Trucking Inc. | ERISA | 7264 | 2823 |
| LAR6095 | Abilities Richmond Inc | ERISA | 0754 | 7685 |
| LAB3983 | ABMS Inc. | ERISA | 1273 | 9965 |
| LAC5859 | AC Chiropractic PC | ERISA | 9273 | 6679 |
| LAM2242 | AC Mike LLC | ERISA | 0026 | 6699 |
| LAC6542 | Academy Cars Inc | ERISA | 7184 | 5929 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LAH5762 | Access to Health LLC | ERISA | 9966 | 6919 |
| LAA4766 | Accredited Agency LLC | ERISA | 7566 | 3021 |
| LAC1047 | Accupoint Inc | ERISA | 7612 | 7687 |
| LAP3047 | Accurate Pattern Inc | ERISA | 9178 | 4025 |
| LAC5175 | Accurity Industrial Contractors Inc | ERISA | 7984 | 1691 |
| LAB3898 | ACE Billing Group Inc | ERISA | 2194 | 1909 |
| ~~LAP6319~~ | ~~ACE Preparatory Inc~~ | ~~NON-ERISA~~ | ~~5123~~ | ~~6883~~ |
| LAA3207 | Acertara Acoustic Laboratories LLC | ERISA | 9194 | No Act |
| LAC5263 | ACI Roofing Wall Panels & Sheet Metal | ERISA | 7219 | 4492 |
| LAC5631 | ACPP Construction Services | ERISA | 8815 | 0111 |
| LAS6303 | Action Sports, Inc. | ERISA | 1865 | 6289 |
| LAC3449 | Active Care Chiropractic | ERISA | 1996 | 7397 |
| LAC6614 | Active Chiropractic Inc | ERISA | 9979 | 5706 |
| LAH3269 | Active Health Chiropractic Clinic I | ERISA | 6389 | No Act |
| LAL3450 | Active Life Chiropractic PLLC | ERISA | 2070 | 7729 |
| LAW3606 | Active Waste Solutions | ERISA | 9399 | 4068 |
| LAV5451 | Ad Venture Marketing | ERISA | 4428 | 6433 |
| LAK5832 | Adam Kurtz | ERISA | 7189 | 2169 |
| LAC6321 | Adams Clearing Company LLC | ERISA | 7709 | 7000 |
| LAD3542 | Adjust Experience Chiropractic | ERISA | 2119 | 7439 |
| LAA1011 | Adler & Adler The Shop | ERISA | 9410 | 4105 |
| LAD4771 | Adrian Darrington Agency | ERISA | 9461 | 4148 |
| LAM6438 | AdVance Magnetics | ERISA | 0599 | 1969 |
| LAA6150 | Advanced Aircraft Refinishers Inc | ERISA | 8821 | 0008 |
| LAB5809 | Advanced Back & Neck Care Center | ERISA | 7181 | 5552 |
| LAC6138 | Advanced Chiropractic Equipment LLC | ERISA | 3319 | 9364 |
| LAC5746 | Advanced Chiropractic Solutions LLC | ERISA | 7712 | 4675 |
| LAC4229 | Advanced Cutting Systems | ERISA | 9542 | 4186 |
| LAG3018 | Advanced Global Communications | ERISA | 7422 | 5383 |
| LAH6496 | Advanced Health Solutions | ERISA | 6535 | 4487 |
| LSCA605 | Advanced Home Care LLC dba Sincere Care | ERISA | 2860 | 4817 |
| LAP4407 | Advanced Physical Medicine & Th | ERISA | 5131 | 0662 |
| LAP5425 | Advanced Physical Rehab LLC | ERISA | 0701 | 0999 |
| LAP4619 | Advanced Primary Care | ERISA | 7473 | 5463 |
| LAR5648 | Advanced Rx Solutions LLC dba Milltown P | ERISA | 3148 | 0559 |
| LATS614 | Advanced Therapy Services LLC | ERISA | 7503 | 5509 |
| LAH5454 | Advantage Healthcare | ERISA | 1238 | 7767 |
| LAP6566 | Advantage Plumbing & Heating | ERISA | 3293 | 7966 |
| LAHR939 | Advisor HR | ERISA | 7562 | 7809 |
| LAM3094 | Advisors Management Group Inc | ERISA | 2448 | 5691 |
| LAD2356 | Advocating Opportunity | ERISA | 7619 | 5745 |
| LAE5416 | AES Electrical Contractors  LLC | ERISA | 5983 | 2757 |
| LAF3792 | Affiliated Foot and Ankle | ERISA | 9065 | 2172 |
| LAB1008 | Affinity Building Systems, LLC | ERISA | 7694 | 5788 |
| LAE3971 | Affordable Employee Benefits LLC | ERISA | 0531 | 9852 |
| LAM6155 | Affordable Medical Resources | ERISA | 5461 | 0126 |
| LAH3951 | After Hours Family Practice | ERISA | 6909 | 7933 |
| LAA5885 | Ag Advisory Services Inc | ERISA | 4183 | 9357 |

MEDOVA APPENDIX A

REDLINE

6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LAC5702 | Agri City Insurance Agency LLC | ERISA | 9939 | 3119 |
| LAG5498 | Agricultures Inc | ERISA | 5044 | 4756 |
| LAG5686 | AGrowTech LLC | ERISA | 4672 | 2351 |
| LAG6135 | Aguilar Insurance Group LLC | ERISA | 1189 | 9284 |
| LAF2367 | AHI Facility Services | ERISA | 9214 | 9199 |
| LAH5647 | Aim High Logistics LLC | ERISA | 7100 | 0837 |
| LAM6191 | Air MD Inc | ERISA | 4888 | 1084 |
| LAS4574 | Air Services Inc | ERISA | 9230 | No Act |
| LAK4212 | AK Healthcare | ERISA | 9249 | 9236 |
| LAE2463 | Akins Excavating Inc | ERISA | 9273 | 9279 |
| LAR5914 | Al Ross Luxury Homes LLC | ERISA | 1162 | 7674 |
| LAA5491 | Alamar Austin Inc. dba Aamco Transmissio | ERISA | 4994 | 4596 |
| LAW3853 | Alanis Wrecker LLC | ERISA | 5086 | 2292 |
| LAS2298 | Alaska Skylar Travel | ERISA | 9303 | 9316 |
| LAT4968 | Alaska Tire Service Inc. | ERISA | 5190 | 0704 |
| LAL2285 | Alegria Living and Healthcare | ERISA | 6680 | 4856 |
| LAC3063 | Algonquin Chiropractic | ERISA | 2243 | 7847 |
| LAL4338 | Align, LLC | ERISA | 5263 | 0780 |
| LAC3539 | All Care Health & Rehabilitation Ce | ERISA | 2313 | 7477 |
| LAC2497 | All Clean Facilities Services LLC | ERISA | 9311 | 9359 |
| LAH6381 | All Heart Agency Inc | ERISA | 8845 | 9202 |
| LASS713 | All Safe Industrial Services | ERISA | 9338 | 9397 |
| LAS5105 | All Seasons Construction Inc | ERISA | 2314 | 7885 |
| LAS3704 | All South Door & Hardware Inc | ERISA | 8089 | 5948 |
| ~~LAP6317~~ | ~~Allegiant Preparatory Inc~~ | ~~NON-ERISA~~ | ~~4970~~ | ~~6802~~ |
| LAC4949 | Allen Christian Buick GMC | ERISA | 5301 | 1674 |
| LAC3040 | Allen County Chiropractic LLC dba Allen | ERISA | 1450 | 4172 |
| LAF6247 | Allen Family Holdings LLC | ERISA | 6540 | 3605 |
| LAC2797 | Allens Concrete Inc | ERISA | 6925 | 7971 |
| LAW4396 | Allfi Waterjet Inc | ERISA | 5352 | 7927 |
| LAC5629 | Alliance Chiropractic Center Inc | ERISA | 8769 | 0074 |
| LAC1091 | Alliance Collection Service | ERISA | 6780 | 3930 |
| LAF5304 | Alliance Family Care LLC | ERISA | 3319 | 6537 |
| LAH6033 | Alliance Healthcare System Inc | ERISA | 5425 | 5002 |
| LAM2963 | Alliant Medical Services LLC | ERISA | 8178 | 6028 |
| LAS5909 | Alliant Services LLC | ERISA | 3394 | 8230 |
| LAM6411 | Allied Materials & Equipment Co | ERISA | 1008 | 0804 |
| LAT4908 | All-Tex Roofing LLC | ERISA | 5379 | No Act |
| LARC800 | Alma Realty Corp | ERISA | 0779 | 0092 |
| LAP3988 | Aloha Pools & Spas | ERISA | 1276 | 0049 |
| LAP5152 | Alpaca Owners Association | ERISA | 6804 | 0451 |
| LAN4959 | Alpha Niner LLC dba 9 Round Kickboxing | ERISA | 0876 | 0134 |
| LAB6481 | Alsabrook Inc | ERISA | 3670 | 3483 |
| LAH2936 | Altruistic Home Care Agency | ERISA | 2890 | 4855 |
| LAT3920 | Altstadt Business Forms Inc dba Altstadt | ERISA | 0949 | 0172 |
| LAB5816 | Alvin Bayer | ERISA | 9534 | 1928 |
| LRC4499 | AM Health Evansville dba Riverwalk | ERISA | 3708 | 9989 |
| LAC3753 | Amada Care Western Care Inc. | ERISA | 1031 | 0252 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LAS4577 | Amada Senior Care | ERISA | 5635 | 7255 |
| LAD5615 | Amazing Deliveries LLC | ERISA | 3240 | 8007 |
| LAV5459 | Amazing Valley Health Services | ERISA | 6280 | 3790 |
| LAK3392 | Amedco Kentucky PLLC | ERISA | 1112 | No Act |
| LAC5599 | American Carpet & Tile | ERISA | 1849 | 9235 |
| LAD3889 | American Douglas Metals Inc | ERISA | 5110 | 2739 |
| LAG3831 | American Glass | ERISA | 8476 | 1894 |
| LAH2458 | American Hydraulics Inc | ERISA | 1260 | 0539 |
| LAM4701 | American Motor Freight | ERISA | 1996 | 7531 |
| LAC6597 | Ameriglass Cleaning Inc | ERISA | 4974 | 5725 |
| LAC4750 | Ameritech Computer Consultants | ERISA | 2038 | 1749 |
| LAE4199 | Amped Electric Inc. | ERISA | 2178 | 1867 |
| LAA5876 | Anderson & Anderson Insurance Inc | ERISA | 8463 | 7574 |
| LAF5942 | Anderson Farmz | ERISA | 4299 | 9395 |
| LAH4420 | Anderson Hills Chiropractic | ERISA | 5800 | 4229 |
| LAS4053 | Anderson Seismograph Bit Service | ERISA | 3139 | No Act |
| LAG6589 | Andrew R. Garcia DC PLLC | ERISA | 0919 | 7283 |
| LAC5020 | Andrews Chiropractic LTD | ERISA | 2631 | 2188 |
| LAT5465 | Andys Trim Shop | ERISA | 5654 | 7611 |
| LAN6192 | Angaria LLC DBA Home Health Companions | ERISA | 7488 | 1244 |
| LATN992 | Angelica Tile Inc | ERISA | 2704 | 2305 |
| LAM4755 | Angels of Mercy Home Health LLC | ERISA | 1031 | 9971 |
| LAN4757 | Angst Inc | ERISA | 4316 | 3668 |
| LAC4910 | Animal Care Clinic | ERISA | 4294 | 3625 |
| LAM2423 | Animal Medical Center of Mount Ple | ERISA | 5924 | 4309 |
| LAT5965 | Ankeny Tire and Battery Service Inc | ERISA | 8642 | 0030 |
| LAJ4047 | Ann J Fennimore PC dba Fennimore & Assoc | ERISA | 5053 | 3908 |
| LAT2925 | Annet Technologies (USA) Inc | ERISA | 0300 | 3337 |
| LAF6501 | Annette Figueroa LLC | ERISA | 0014 | 4086 |
| LAH4256 | Annette Howell Turner Center for th | ERISA | 5878 | 4267 |
| LAR3451 | Anoosh Restaurant Group | ERISA | 3754 | No Act |
| LLC3448 | Anthony Rump DC LLC dba Lost Creek Chiro | ERISA | 4375 | 8071 |
| LAL5784 | Antioch Liquor Mart Inc | ERISA | 0018 | 6957 |
| LAC4430 | Anunson Chiropractic SC | ERISA | 4332 | 3705 |
| LAP5543 | AP Coating LLC | ERISA | 8429 | 7654 |
| LPN2669 | AP Northeast Management LLC | ERISA | 9860 | 3139 |
| LAP2239 | AP Professional Security LLC | ERISA | 2418 | 6538 |
| LGC3436 | Apex Health Associates PC dba Apex Healt | ERISA | 4103 | 7910 |
| LAM6588 | Apex Mechanical LLC | ERISA | 4731 | 5749 |
| LAC6477 | Appalachian Chiropractic PSC | ERISA | 3743 | 3529 |
| LAM5334 | Apple Medical Clinic LLC | ERISA | 4000 | 7495 |
| LAM4583 | Applied Mathematics Inc | ERISA | 1864 | 7692 |
| LAC6145 | Araco Concrete Contractor | ERISA | 9031 | 9608 |
| LAR3672 | ARB Trading Group, LP | ERISA | 1872 | 1706 |
| LAG5933 | ARC Glass LLC | ERISA | 2784 | 8956 |
| LAM4962 | Arcadia Metal Craft | ERISA | 7356 | 9612 |
| LAP2867 | Arcadian Partners | ERISA | 1066 | 0332 |
| LAB4754 | Archie Branch & Associates LLC | ERISA | 1074 | 0370 |

MEDOVA APPENDIX A
6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LAC2399 | Architectural Components Group Inc | ERISA | 7162 | 1890 |
| LAD5497 | Architectural Design Associates PC | ERISA | 5036 | 4718 |
| LAC3970 | Arctic Chiropractic Fairbank LLC | ERISA | 1104 | 0450 |
| LAF2916 | Arctic Fire Inc | ERISA | 6829 | 3973 |
| LAD5782 | Ardente Dental PSC | ERISA | 2341 | 4878 |
| LAF1034 | Ardmore Finance Corp. | ERISA | 3983 | 3692 |
| LAV6517 | Arecco Investments LLC | ERISA | 7095 | 5887 |
| LAW5035 | Argent World Services LLC | ERISA | 1236 | 0493 |
| LAS3192 | Arlberg Sports Inc | ERISA | 1333 | 0577 |
| LAM3346 | Arm Management | ERISA | 1430 | No Act |
| LAS3137 | Arno Sales & Marketing Inc | ERISA | 2510 | 5771 |
| LAC4284 | ARO Construction Group Inc. | ERISA | 1716 | 0695 |
| LAC2252 | Arrow Circle Electric Inc | ERISA | 1732 | 0737 |
| LAS1007 | Arrow Services Inc. | ERISA | 1805 | 0817 |
| LAP5748 | Artisan Prosthetics LLC | ERISA | 0093 | 6995 |
| LAT6635 | Artisan Tool & Die Inc | ERISA | 1015 | 9809 |
| LAH5630 | Arum Healthcare Services Inc | ERISA | 7135 | 0875 |
| LAS3316 | ASC Wellness, LLC | ERISA | 5994 | 8897 |
| LAS6374 | Ascend Strategy & Design LLC dba Ascend | ERISA | 9625 | 9042 |
| LAF2890 | Asheboro Ford Inc | ERISA | 1910 | 7734 |
| LAC6343 | Ashland Cleaning LLC | ERISA | 1699 | 7726 |
| LAF2333 | Asian Food Market of Piscataway | ERISA | 4154 | 3423 |
| LAS3923 | Ask Staffing Inc | ERISA | 5129 | 3017 |
| LAF5450 | Askew Farms Inc | ERISA | 4401 | 3554 |
| LAF6318 | Askins Financial LLC dba Secure Agent | ERISA | 5101 | 6840 |
| LAS4385 | A-Solutions Inc | ERISA | 4200 | 3461 |
| LAR3397 | Aspegren Repair Inc | ERISA | 4235 | No Act |
| LAF6160 | Aspenson Farms Inc | ERISA | 1321 | 0249 |
| LAC5192 | Aspinwall Chiropractic Clinic | ERISA | 9324 | 7297 |
| LAS2584 | Associate Staffing | ERISA | 8250 | 2291 |
| LAB5790 | Associated Builders & Contractors, West | ERISA | 1190 | 4152 |
| LAB6405 | Associated Builders and Contractors of G | ERISA | 4723 | 0408 |
| LAP3490 | Associated Physicians Group | ERISA | 4157 | 7416 |
| LAF5991 | Associates in Family Dentistry | ERISA | 7643 | 4762 |
| LAP3452 | Associates in Physician Serv | ERISA | 4243 | 3507 |
| LAP5709 | Association Pool Service | ERISA | 1415 | 2916 |
| LAH1083 | At Home Solutions | ERISA | 9536 | 0578 |
| LAT3204 | ATA Technologies | ERISA | 4251 | 3545 |
| LARS796 | Atherton Restaurant Systems, Inc | ERISA | 1771 | 1055 |
| LAT4086 | Athmedmag LLC | ERISA | 4278 | 3588 |
| LAC3245 | Atlanta Chapter Independent Electr | ERISA | 5460 | 4149 |
| LAN2829 | Atlanta Neurological Associates | ERISA | 6941 | 8013 |
| LAB5798 | Atlantic Building Products | ERISA | 4518 | 4072 |
| LAC6134 | Atlantic Chiropractic & Rehabilitation | ERISA | 8765 | 9203 |
| LADC753 | Atlantic Development Corporation | ERISA | 0301 | 0131 |
| LAC4759 | Atlas Chiropractic & Wellness C | ERISA | 4898 | 7772 |
| LSD5521 | Atomic Cowgirl Inc dba Signarama Downtow | ERISA | 2093 | 5553 |
| LAC2264 | Attentive Care Inc. | ERISA | 9560 | 7814 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LAP4720 | Aubrey Pharmacy Inc | ERISA | 5010 | 3866 |
| LAH4706 | Auburn Hills Animal Hospital | ERISA | 5096 | 3989 |
| LAG6516 | Augusta Gardens LLC | ERISA | 7663 | 4680 |
| LHF2788 | Auric Enterprises | ERISA | 8640 | 2535 |
| LAD2131 | Austen-Dooley Company | ERISA | 5625 | 0285 |
| LAC4016 | Austins Cattle Company | ERISA | 5266 | 4069 |
| LAB4564 | Authorized Benefit Plans Inc dba ABP Ins | ERISA | 7795 | 3304 |
| LAB5564 | Auto Barn LLC dba Saybrook Auto Barn | ERISA | 7718 | 7890 |
| LAS2467 | Automation Solutions of WI | ERISA | 5428 | 4106 |
| LAD4862 | Avantti Design Group | ERISA | 6190 | No Act |
| LAS2221 | Avantti Sourcing LLP | ERISA | 6968 | 8051 |
| LAC2926 | Averus Inc - Corporate Solutions | ERISA | 0880 | 3813 |
| LAC5532 | Avocet Communications Company | ERISA | 2307 | 5874 |
| LAC5796 | Axman Chiropractic Office | ERISA | 0182 | 7932 |
| LAF6452 | Ayers Farms Inc | ERISA | 2059 | 3082 |
| LAW5361 | AZH Wound & Vascular Centers | ERISA | 7529 | 7104 |
| LAR6520 | Aztec Rental #2 Any Occasion Tent & Even | ERISA | 8007 | 4722 |
| LBB3085 | B & B Door Inc | ERISA | 5789 | 4187 |
| LBD4625 | B & D Autobody LLC | ERISA | 6289 | 4347 |
| LBD6237 | B & D Concrete Cutting Inc | ERISA | 4548 | 3525 |
| LBT6364 | B & T Vivian Investment CO LLC dba Thomp | ERISA | 5084 | 8561 |
| LBT6039 | B&B Technologies | ERISA | 2561 | 5441 |
| LBJ4938 | B&J Lift Truck Services Inc dba All | ERISA | 6319 | 4385 |
| LBW2276 | B&W Fence LLC | ERISA | 3448 | 0253 |
| LBM3391 | BABZE Management LLC | ERISA | 4076 | 7299 |
| LBR5322 | Back 2 Real Food | ERISA | 9499 | 7970 |
| LBB3444 | Back In Balance | ERISA | 2976 | 8012 |
| LBB5516 | Back in Balance Chiropractic & Acupunctu | ERISA | 6522 | 5478 |
| LBH3442 | Back-2-Health Inc | ERISA | 2356 | 7514 |
| LBH3438 | Back2Health-Princeton LLC dba Andre | ERISA | 0458 | 9711 |
| LBC4612 | Backstop Chiropractic PC | ERISA | 6750 | 4465 |
| LBF5722 | Bader Farms Inc | ERISA | 0894 | 3591 |
| LBM5307 | Bader Mechanical Inc dba Bader Services | ERISA | 3939 | 6698 |
| LBS2362 | Badger Scale Inc | ERISA | 1939 | 5257 |
| LBA3689 | Baileys Auto Body Inc | ERISA | 4130 | 7336 |
| LBB5481 | Baker Boyz Construction | ERISA | 5213 | 4153 |
| LBS5049 | Balanced Solutions Healthcare | ERISA | 6904 | 4540 |
| LBB4457 | Ball Brothers Rx LLC | ERISA | 7420 | 4743 |
| LBC6367 | BAP Consulting Inc | ERISA | 3656 | 8684 |
| LBE4981 | Bar EB Farms | ERISA | 7722 | 5064 |
| LBR4689 | Barbour International Inc | ERISA | 8540 | 5629 |
| LBN3158 | Bardenay Inc | ERISA | 6079 | No Act |
| LBR5234 | BareRoots Rx Inc | ERISA | 2203 | 3138 |
| LBF4897 | Barnes Family Chiropractic PC | ERISA | 8613 | 5709 |
| LBA3474 | Barnhizer & Associates | ERISA | 4731 | 3748 |
| LBA3887 | Barrington Advisors Inc | ERISA | 4855 | 3786 |
| LBS5657 | Barry Swanson Trucking Inc | ERISA | 3445 | 1276 |
| LBB5723 | Basecamp Books & Bites | ERISA | 0495 | 3317 |

MEDOVA APPENDIX A
6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LBR6228 | Basecamp Recovery LLC | ERISA | 7990 | 3002 |
| LBR5878 | Baseline 4x4 Recyclers Inc | ERISA | 9419 | 6839 |
| LBP3820 | Bates Precast Concrete | ERISA | 8875 | 2054 |
| LBLC715 | Battle Lumber Company | ERISA | 0991 | 0579 |
| LBF2296 | Bauer Food LLC dba McDonald's | ERISA | 4935 | 4474 |
| LBA4157 | Bay Area Heart PLLC | ERISA | 4979 | 3828 |
| LBE4747 | Bay East Animal Hospital | ERISA | 5088 | 3946 |
| LBY5523 | Bay Oaks Chiropractic | ERISA | 3812 | 5591 |
| LBC4432 | Bay Oil Fuel Company | ERISA | 1454 | 6374 |
| LBB4649 | BB & BB LLP | ERISA | 5185 | 4026 |
| LEG5088 | BB Express Granite | ERISA | 7595 | 4903 |
| LPH4628 | BB Peters Heating and Air Conditio | ERISA | 7633 | 4941 |
| LSW4945 | BB S & W Cabinets Inc | ERISA | 7862 | 5144 |
| LBC3324 | BC Services LLC | ERISA | 3371 | 6657 |
| LBB6075 | BCJ Building Services | ERISA | 2534 | 6761 |
| LBC2977 | BCS Machine & MFG Corp | ERISA | 7986 | 5182 |
| LBC5611 | BCSG Insurance Services LLC | ERISA | 0407 | 9631 |
| LBD4705 | BD Borchers | ERISA | 8699 | No Act |
| LBD3330 | BD Electric LLC | ERISA | 8893 | 5865 |
| LBD5844 | BDH Group Inc | ERISA | 9206 | 6599 |
| LBR6585 | BDM Roskamp Farms | ERISA | 9460 | 5754 |
| LBM4735 | Beatrice Mary Family YMCA | ERISA | 8990 | 5945 |
| LBB2243 | BEC Barajas Excavating Construction | ERISA | 9788 | 7625 |
| PMH2228 | Bechert & Associates, PA | ERISA | 5843 | 7967 |
| LBF6214 | Becker Farms Inc | ERISA | 2098 | 2007 |
| LBS5477 | Becker Services Inc | ERISA | 5280 | 7668 |
| LBM5482 | Beckley Mechanical Company | ERISA | 4862 | 4313 |
| LBB6281 | Bed Bug Assassins Inc dba IBBA | ERISA | 5788 | 5044 |
| LBB5315 | Beerd Brewing Co LLC | ERISA | 6656 | 7056 |
| LBF6633 | Bela Flor Nursery | ERISA | 2782 | 9606 |
| LAB1096 | B-Elite dba A-Bell Excavating | ERISA | 7035 | 2620 |
| LBN2262 | Belle Noble Entertainment Group LLC | ERISA | 3618 | 8453 |
| LBM5892 | Bellos Momentos Homecare | ERISA | 1510 | 7952 |
| LBR6311 | Bel-Ray Wellness Center | ERISA | 4479 | 6562 |
| LBE5895 | Belvedere Industries LLC dba Bowman Dis | ERISA | 8169 | 2560 |
| LBP5365 | Ben Porat Yosef Inc | ERISA | 8296 | 1629 |
| LBW6127 | Ben Wilson Plumbing | ERISA | 1973 | 8760 |
| LBH6222 | Benefit HR Management Solutions Inc | ERISA | 8008 | 3040 |
| LBF5576 | Benko Farms Inc | ERISA | 5539 | 9037 |
| LBA4698 | Bennett & Associates Agency | ERISA | 9016 | 6025 |
| LBC5773 | Benton Chiropractic PLLC | ERISA | 0115 | 7037 |
| LBH2563 | Benton Hill Investment Co | ERISA | 8350 | 7705 |
| LBE3738 | BeoCare | ERISA | 5064 | 2051 |
| LBF3546 | Berea Family Chiropractic Inc | ERISA | 3034 | 7552 |
| LBFE691 | Bergen Food Enterprises Inc | ERISA | 0281 | 0094 |
| LBJ2595 | Berlin Journal Co. | ERISA | 6756 | 3850 |
| LYP3882 | Bertrand Nursing Center | ERISA | 5109 | 2697 |
| LBC5133 | Best Care Pediatrics LLC | ERISA | 9318 | 6266 |

MEDOVA APPENDIX A
6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LBH6151 | Best Home Care Inc | ERISA | 7107 | 9689 |
| LBH6443 | Best Human Resource Solutions Inc | ERISA | 8543 | 1926 |
| LBW4709 | Best Way to Resurface Inc | ERISA | 9423 | 6389 |
| LBM2384 | Bethel Manor | ERISA | 5490 | 1654 |
| LBW5174 | Beyond Wellness | ERISA | 4829 | 1295 |
| LBF3055 | BFJ Tavern Inc dba Ciao | ERISA | 9482 | 7748 |
| LCP3318 | BG Consolidated Inc dba Consolidated Pa | ERISA | 3592 | 6855 |
| LBS6249 | Bi State Oil Co | ERISA | 0562 | 3766 |
| LBD2258 | Big Daddy's Enterprises | ERISA | 2581 | 8132 |
| LBM4313 | Big M Transportation Inc | ERISA | 3784 | 5690 |
| LBR6105 | Big River Enterprises LLC | ERISA | 7033 | 9000 |
| LBS2406 | Big Sky Environmental LLC | ERISA | 3680 | 1456 |
| LBH4091 | BIH Express Inc | ERISA | 9733 | 6780 |
| LBA4389 | Bink Inc dba Aaron Chiropractic | ERISA | 8961 | 3907 |
| LBH4550 | Birkel Homestead Inc | ERISA | 9100 | 3945 |
| LBD4178 | Bishop Durden Insurance Group | ERISA | 0419 | 4501 |
| LBC5807 | BJS Consulting LLC | ERISA | 1409 | 7786 |
| LBR4702 | Black & Ramer Insurance LLC | ERISA | 0478 | No Act |
| LBT5001 | Blackhawk Technologies, LLC | ERISA | 0508 | 4582 |
| LBA6618 | Blackland Ag Solutions LLC | ERISA | 6326 | 9244 |
| LBB2971 | Blair and Blair Inc | ERISA | 0820 | 3771 |
| LBC5602 | Blandford Chiropractic | ERISA | 8800 | 9315 |
| LBG5448 | Blanton & Griffin Insurance Agency | ERISA | 4120 | 3479 |
| LBC4227 | Blau Chiropractic Wellness Cent | ERISA | 6042 | 6345 |
| LBL4635 | Blaufergnugen Inc. | ERISA | 6174 | 6388 |
| LBM5452 | Blended Measures Consulting Group LLC | ERISA | 4444 | 3634 |
| LBS2830 | Blind Squirrel | ERISA | 6263 | 6425 |
| LBS5639 | Blount Street Gourmands LLC | ERISA | 1188 | 0432 |
| LBM3772 | Blue Max Meats | ERISA | 6675 | 3812 |
| LBG3773 | Blue Mound Graphics Inc | ERISA | 6336 | 6468 |
| LBS5888 | Blue Silo Pheasants LLC | ERISA | 7200 | 2206 |
| LBS5279 | Blue Sky Contractors | ERISA | 8713 | 5217 |
| LBV5894 | Blue Valley Trailers Inc | ERISA | 4285 | 8391 |
| LBV5269 | Blue Vase Hospitality LLC | ERISA | 5330 | 4977 |
| LBE4767 | Bluegrass Engineering PLLC | ERISA | 6379 | 6500 |
| LBS3973 | Bluegrass Supply Chain Services | ERISA | 1274 | 0006 |
| LBF6277 | Blystone Farm LLC | ERISA | 8468 | 4884 |
| LBN2462 | BNV Home Care Services Inc. | ERISA | 8540 | 2451 |
| LBS5847 | Bo Sunlight Enterprises Inc | ERISA | 7408 | 5991 |
| LBA3518 | Boardwalk Auto Center Inc | ERISA | 5052 | 1971 |
| LBM4721 | Bob Meenach Insurance | ERISA | 1968 | 8052 |
| LBR5278 | Bob Ralph Distributing Co | ERISA | 6168 | 7866 |
| LBE2768 | Bode's Electric Inc | ERISA | 6433 | 6543 |
| LBR5270 | Body Renew Alaska LLC | ERISA | 5446 | 5019 |
| LBS6026 | Body Solutionz LLC | ERISA | 5409 | 7908 |
| LBG6143 | Bodyworx of Gaffney Inc | ERISA | 5788 | 9444 |
| LBH5137 | Bohannons Inc. | ERISA | 2275 | 1947 |
| LBH6433 | Bojangles Hauling LLC | ERISA | 1039 | 1083 |

MEDOVA APPENDIX A
6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LBK3481 | Bojrab Kaufman & Company | ERISA | 6506 | 6581 |
| LBC3663 | Bollinger County Coop Inc | ERISA | 6840 | 6703 |
| LBLT954 | Bolton Inc | ERISA | 7146 | 6901 |
| LBMB536 | Bombshell Speed & Custom | ERISA | 7472 | 7946 |
| LBB4151 | Borchers Brothers Trucking LLC | ERISA | 7618 | No Act |
| LBL6453 | Borders & Long Oil Inc | ERISA | 1685 | 2563 |
| LBC6366 | Bosquez Chiropractic and Wellness Center | ERISA | 2536 | 8641 |
| LBU5561 | Boueri Insurance Agency | ERISA | 0748 | 6755 |
| LBV6117 | Boulder View Capital | ERISA | 9758 | 8562 |
| LBW4544 | Bowen & Watson Inc | ERISA | 9525 | 7335 |
| LBT6009 | Bowen Tire Co. | ERISA | 7600 | 4724 |
| LBT3163 | Bowles Trucking | ERISA | 2855 | 5974 |
| LBS5439 | BowStone Inc | ERISA | 0915 | 3318 |
| LBO4375 | Box Insurance Agency | ERISA | 0973 | 0214 |
| LBC5264 | BoxCar Bar Development LLC dba BoxCar | ERISA | 3044 | 7989 |
| LBF3599 | Boynton Office Systems | ERISA | 1058 | 0290 |
| LBG5050 | Boys & Girls Clubs of Wayne County | ERISA | 1090 | 0412 |
| LBF5863 | Bozka Farms Inc | ERISA | 3607 | 4958 |
| LBP3205 | BP Mechanical LLC | ERISA | 1341 | 0619 |
| LBH4992 | Brackmann & Hockemeyer Optometry In | ERISA | 1473 | 0657 |
| LBW6333 | Brad Wesley Collins DC PA dba Midlothian | ERISA | 5133 | 7401 |
| LBC5755 | Bradham Chiropractic Clinic PA | ERISA | 2309 | 8026 |
| LBN5800 | Bradley L Newswander DPM PLC | ERISA | 9133 | 6518 |
| LBR3430 | Bradley S Rachman DC PA | ERISA | 3050 | 7550 |
| LBC5022 | Brammeier Chiropractic LLC | ERISA | 1740 | 0775 |
| LBR6012 | Brand Outcomes Inc | ERISA | 5696 | 3767 |
| LBW3125 | Brandon O Williams Construction LLC | ERISA | 6044 | 8977 |
| LBN2407 | Braun's Nursing Home | ERISA | 1848 | 1626 |
| LBP5634 | Brefeld Plumbing & Heating | ERISA | 4742 | 0314 |
| LBC3113 | Bremen Composites LLC | ERISA | 2375 | 5530 |
| LBD5289 | Bremen Dental Depot | ERISA | 2732 | 6250 |
| LBM4704 | Bremen Motor company dba Pioneer Fo | ERISA | 2046 | 1787 |
| LBF5993 | Brennan Family Chiropractic LLC | ERISA | 8296 | 4205 |
| LBS6121 | Brent & Sarah Woodman Partnership | ERISA | 7084 | 9043 |
| LBG3290 | Brent A Gloy | ERISA | 3983 | 7176 |
| LBP4820 | Brentwood Plastics Inc | ERISA | 2143 | 1829 |
| LBS4749 | Brett and Son Inc | ERISA | 2879 | 2466 |
| LBB6365 | Brett V Backlund CPA PC | ERISA | 2315 | 8603 |
| LBC3105 | Brian C Buelt DC | ERISA | 2359 | 5498 |
| LBE6130 | Brian Ehrich | ERISA | 7130 | 7593 |
| LBF5310 | Brian Oatts Farms | ERISA | 5552 | 6896 |
| LBS4889 | Brian Schulz | ERISA | 2992 | 2503 |
| LBG5879 | Briar Oil and Gas Oklahoma I LLC | ERISA | 9311 | 6716 |
| LBH5743 | Brice Holdings LLC | ERISA | 7249 | 3275 |
| LBAL937 | Bridgeport Appraisal LLC | ERISA | 3093 | 2584 |
| LBT5158 | Briggs Trucking Co | ERISA | 5213 | 1455 |
| LBA6212 | Bright Audio Video | ERISA | 9984 | 1927 |
| LBC5005 | Brinkley Construction Co Inc | ERISA | 3204 | 2621 |

MEDOVA APPENDIX A

REDLINE

6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LBE2244 | Britiff Enterprises Inc | ERISA | 0706 | 7057 |
| LSS2444 | BRM LLC | ERISA | 3549 | 2862 |
| LBS4821 | Broad Stroke Associates | ERISA | 3743 | 3060 |
| LBM5797 | Brock Meier Farms | ERISA | 6462 | 0799 |
| LBM4737 | Brodell Medical Inc | ERISA | 3832 | 3140 |
| LBW5684 | Brokers Who Care LLC | ERISA | 7463 | 1993 |
| LBB5153 | Brookfield Box & Bridge | ERISA | 5434 | 1573 |
| LBL5855 | Brookover Local Trucking LLC | ERISA | 9526 | 1886 |
| LBS1089 | Brooks Shaw & Son Old Country Stor | ERISA | 3913 | 3183 |
| LBA4040 | Broome Agency Inc | ERISA | 2289 | 9420 |
| LBC5013 | Brosmer Chiropractic | ERISA | 2998 | 9665 |
| LBB3157 | Brown & Brockett | ERISA | 2464 | No Act |
| LBC6387 | Brown Chiropractic & Acupuncture PC | ERISA | 5303 | 9928 |
| LBF5908 | Brown Farms | ERISA | 8134 | 2522 |
| LBW3730 | Brown's Welding Service | ERISA | 3110 | 9707 |
| LBR3877 | Bruce Roberts Company Inc | ERISA | 3285 | 9745 |
| LBT5989 | Bruening Total Wellness Center | ERISA | 7672 | 4088 |
| LBR4694 | Bryan Robinson Ins Agency | ERISA | 6578 | 2385 |
| LBT3784 | BT Express LLC | ERISA | 2624 | 5628 |
| LBT4510 | BTS Inc | ERISA | 2713 | 5666 |
| LBM1005 | Bubby's MP LLC | ERISA | 3819 | 3531 |
| LBC6598 | Buch Chiropractic Inc dba Health Care Center | ERISA | 5369 | 5768 |
| LBE2884 | Buchheit Enterprises Inc | ERISA | 9900 | 3257 |
| LBS4762 | Buckeye State Credit Union | ERISA | 2829 | 5708 |
| LBVP786 | Buckeye Valley Pizza Hut LTD | ERISA | 1231 | 0739 |
| LBMT904 | Buckhead Management Group | ERISA | 3050 | 1258 |
| LBP2732 | Buckhead Plastic Surgery | ERISA | 3272 | 5746 |
| LBP5706 | Buckingham Pest Control Inc | ERISA | 9607 | 2799 |
| LBR2844 | Bud Reid Garage | ERISA | 3329 | 5789 |
| LBP2986 | Buds Paint & Body Shop Inc. | ERISA | 3426 | 5826 |
| LBT5518 | Bugtussle Transportation | ERISA | 3871 | 5671 |
| LBR2270 | Bull Ridge Plumbing & Heating Inc | ERISA | 4633 | No Act |
| LBA3519 | Bulloch Academy Inc | ERISA | 5079 | 2174 |
| LBL6011 | Bumgarner Land & Cattle | ERISA | 5513 | 3687 |
| LBC4623 | Burak Chiropractic Center | ERISA | 3582 | 7630 |
| LBC6608 | Burleigh Chiropractic LLC | ERISA | 9573 | 8763 |
| LBC4134 | Burlington Chemical Co LLC | ERISA | 3760 | 7673 |
| LBUR626 | Burnett Enterprises PLLC | ERISA | 3833 | 5869 |
| LBAD968 | BurnettDriskill LLC | ERISA | 3876 | 5906 |
| LBC2257 | Burrell Management Division | ERISA | 2638 | 8170 |
| LBE5997 | Burris Enterprises LLC SWR | ERISA | 7656 | 4045 |
| LBM6234 | Burris Management | ERISA | 1085 | 3281 |
| LBR6101 | Burris Restaurants Inc | ERISA | 5609 | 8086 |
| LBF4350 | Buse Funeral Home | ERISA | 3922 | 7710 |
| LBH3595 | Bushue Human Resources Inc | ERISA | 9346 | 9439 |
| LBC2564 | Business Communications Solutions LLC | ERISA | 9354 | 9477 |
| LBS4470 | Butcher Shoppe International | ERISA | 5290 | 1437 |
| LBC6440 | Butler Chiropractic | ERISA | 3339 | 1686 |

MEDOVA APPENDIX A

REDLINE

6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LBC6582 | Butler CPA | ERISA | 5126 | 5787 |
| LBF5069 | Butler Family Farms Inc | ERISA | 9370 | 9514 |
| LBH6511 | Buzz-HR | ERISA | 8762 | 5364 |
| LWS4885 | BWS West Seattle Winery LLC | ERISA | 5320 | 1512 |
| LBM6354 | Byrne Marine Inc | ERISA | 4281 | 8127 |
| LBC3884 | Byron Clark Construction LLC | ERISA | 5104 | 2579 |
| LBA2878 | Byron Udell & Associates dba Accuquote | ERISA | 0680 | 3573 |
| LKP4973 | C & K Fitness LLC | ERISA | 3511 | 9866 |
| LCR5437 | C & R Auto and Trailer Sales | ERISA | 4371 | 7753 |
| LCR1073 | C & R Pipe and Steel Inc. | ERISA | 5293 | 3970 |
| LCA5667 | C A Harrell Electrical Services Inc | ERISA | 5694 | 7791 |
| LCH4639 | C Heather Colson DMD PC | ERISA | 5371 | 7833 |
| LCT4556 | C Tec Ag., Inc. | ERISA | 0803 | 7095 |
| LCA6605 | C&A Benefits Group LLC | ERISA | 0932 | 8560 |
| LCS4036 | C&C Sage Inc dba True Blue Granite | ERISA | 3155 | 5015 |
| LCKE694 | C&K Enterprises Inc & Hart Mgmt | ERISA | 0901 | 0490 |
| LCM4012 | C&M Contractors Inc | ERISA | 9389 | 9552 |
| LCR4858 | C&R Roofing of Central Indiana I | ERISA | 5401 | 1550 |
| LCM2139 | C.M. Group LLC | ERISA | 5765 | 7871 |
| LCT6418 | C.M. Tanner Grocery Company, Inc | ERISA | 6669 | 1163 |
| LCC3455 | Cabarrus Chiropractic Clinic PA | ERISA | 3069 | No Act |
| LCT5381 | Cabool Tires Inc | ERISA | 8853 | 8755 |
| LCC4451 | CAD Contracting Inc | ERISA | 5444 | 1630 |
| LCM3507 | Caedel Medical | ERISA | 9400 | 9590 |
| LCFS867 | Cafe Spice | ERISA | 0891 | 0452 |
| LCS6338 | CAG of Cool Springs dba Volkswagen on Co | ERISA | 2120 | 9481 |
| LNN6337 | CAG of North Nashville LLC dba Volkswage | ERISA | 2392 | 9527 |
| LBW2618 | CAG of Tuscaloosa LLC dba BMW of Tuscalo | ERISA | 8170 | 2130 |
| LCA2900 | CAG2 of Tuscaloosa LLC dba Carlock CDJR | ERISA | 9270 | 3059 |
| LCC4660 | Calatayud Chiropractic Center P | ERISA | 5460 | 1710 |
| LCD6240 | Caldwells Inc | ERISA | 1190 | 3361 |
| LCCA947 | Calexico Carne Asada, LLC | ERISA | 9435 | 9632 |
| LCB5934 | Caley Bros Farms Inc | ERISA | 4043 | 9277 |
| LCC3440 | Calhoun Chiropractic Center PSC | ERISA | 3093 | 7590 |
| LCC4716 | Califon Chiropractic Center | ERISA | 9443 | 9670 |
| LCC3734 | Calvert City Chiropractic Clinic | ERISA | 3115 | 7913 |
| LCE6057 | Calvin's Electric | ERISA | 9555 | 6841 |
| LCC5733 | Calzaretto Chiropractic | ERISA | 0158 | 7075 |
| LCE5569 | Cam Electric | ERISA | 4803 | 6996 |
| LCF4459 | Campagna Funeral Home | ERISA | 5495 | 1753 |
| LCA6202 | Campbells Trucking Inc | ERISA | 5771 | 2366 |
| LCFI690 | Campiza Foods Inc | ERISA | 0461 | 0211 |
| LCC3103 | Campus Cooks | ERISA | 2383 | 5573 |
| LHC3454 | Canal Chiropractic & Rehab Inc | ERISA | 5334 | 8957 |
| LCT6215 | Cannamed Therapeutics DBA Terrasana | ERISA | 1011 | 2564 |
| LCA4232 | Capalbo Accounting Services | ERISA | 6611 | 6623 |
| LCG2469 | Cape Girardeau Area Chamber of Com | ERISA | 6689 | 6661 |
| LCN2858 | Capital Interior Construction Corp | ERISA | 8890 | 2818 |

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCT6601 | Capitalogix LLC | ERISA | 7325 | 5792 |
| LFSC731 | Capitol Fire Sprinkler Co Inc | ERISA | 1111 | No Act |
| LCR6334 | Capitol Rehab and Wellness of Annandale | ERISA | 2660 | 7769 |
| LCR3189 | Captains Inn Restaurant Co LLC | ERISA | 6883 | 6741 |
| LCD5728 | Card Development Inc | ERISA | 7009 | 4996 |
| LCC2252 | Cardinal Cheesesteak dba Penn Station Su | ERISA | 3545 | 8330 |
| LCC5752 | Carelot Childrens Center Inc | ERISA | 0908 | 3633 |
| LCC4442 | Carey Chiropractic | ERISA | 6972 | 6784 |
| LCA3076 | Careys Auto Body Inc. | ERISA | 7022 | 6821 |
| LCC5758 | Cargo Craft Inc Georgia | ERISA | 7384 | 3794 |
| LCC6506 | Cargo Craft Texas | ERISA | 8430 | 4883 |
| LCG5582 | carGO Holdings LLC | ERISA | 8634 | 7994 |
| LCL6536 | Carl L Larson | ERISA | 2476 | 5646 |
| LCM5666 | Carlins Machine Co Inc | ERISA | 5708 | 1634 |
| LCLC810 | Carlock CDJR Inc | ERISA | 0831 | 0414 |
| LCLJ814 | Carlock Nissan of Jackson Inc | ERISA | 0071 | 9934 |
| LCLN809 | Carlock Nissan of Tupelo Inc | ERISA | 1631 | 0975 |
| LCLT811 | Carlock of Tupelo Inc | ERISA | 1181 | 0697 |
| LCM6444 | Carlos M Rivero Inc | ERISA | 9766 | 2087 |
| LCM2542 | Carlton Manufacturing | ERISA | 8780 | 2658 |
| LCC4281 | Carolina ChiroCare & Rehab | ERISA | 7162 | 8045 |
| LCC4725 | Carolina Concussion & Physical | ERISA | 7235 | 8088 |
| LCF4662 | Carolina Family Chiropractic | ERISA | 8052 | 5262 |
| LCH5900 | Carrell Homes Ltd | ERISA | 4269 | 8353 |
| LCS4644 | Carroll's Sausage & Meats | ERISA | 7692 | 4984 |
| LCE6078 | Carstens Enterprises LLC | ERISA | 9009 | 7567 |
| LCM3143 | Carvan Motors Corp | ERISA | 3053 | 8125 |
| LCA2927 | CAS Group dba Culvers in Lake Zuri | ERISA | 7994 | 5224 |
| LCA2448 | Cascade Appraisal Group | ERISA | 8249 | 5380 |
| LCC4316 | Cascade Christian Schools | ERISA | 0654 | 6091 |
| LCV5189 | Cascade Valley Insurance  Inc | ERISA | 0566 | 2817 |
| LCC4664 | Case Chiropractic Inc | ERISA | 8311 | 8168 |
| LCC5519 | Caserma Chiropractic Inc dba Inspire Li | ERISA | 1866 | 8205 |
| LCN4371 | Casey Nelson Exteriors | ERISA | 8494 | 5549 |
| LCT5490 | Cash Transport LLC | ERISA | 4986 | 8248 |
| LCP6431 | Castleview Partners LLC | ERISA | 9808 | 1002 |
| LCF4497 | Casto Farms Inc | ERISA | 8532 | 5587 |
| LCF6267 | Catalyst Fitness Northeast LLC | ERISA | 8475 | 4247 |
| LCM3112 | Cates Machine Shop Inc | ERISA | 4068 | No Act |
| LCF6235 | Catlett & Forrester LLC dba Hudson Hawk | ERISA | 1239 | 3403 |
| LCE5478 | Cauble Enterprises Inc | ERISA | 3314 | 4997 |
| LCY6219 | Caye 53 LLC | ERISA | 0899 | 2489 |
| LPL3823 | CBA Physicians Laser & Dermatology | ERISA | 0022 | 7063 |
| LCC4131 | CC Holdings Inc | ERISA | 6238 | 5256 |
| LCC5649 | CCB Corporation dba Chestnut Tree Inn | ERISA | 9715 | 1035 |
| LCL3352 | CCC Payroll Company LLC | ERISA | 0138 | 7341 |
| LCC5332 | CCS Farms | ERISA | 3726 | 8286 |
| LCC6125 | Cedar Communities Operating Company LLC | ERISA | 3992 | 8802 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCC6263 | Cedar Creek Farm LLC | ERISA | 2375 | 4285 |
| LCC5910 | Celanese Chiropractic Health & Performan | ERISA | 2768 | 8918 |
| LCR6502 | Celtic Realty Advisors LLC | ERISA | 5894 | 4005 |
| LCG3651 | Center for Gynecology and Cosmetic | ERISA | 0170 | 7384 |
| LCS3402 | Center for Sight | ERISA | 7018 | 8131 |
| LCA5947 | Central Auto Electric Corp | ERISA | 5082 | 9913 |
| LCC3437 | Central City Chiropractic PLLC | ERISA | 3131 | 7632 |
| LCH4512 | Central Heating & Air Inc | ERISA | 0200 | 7464 |
| LCJ5558 | Central Jersey Paving and Landscape LLC | ERISA | 4691 | 8328 |
| LCL3280 | Central Lumber & Supply | ERISA | 0219 | 8366 |
| LCM4739 | Central MO Excavation LLC dba Central MO | ERISA | 1856 | 1669 |
| LCT6154 | Central Texas Chapter Associated Builder | ERISA | 6519 | 9967 |
| LCT6432 | Central Tox | ERISA | 8688 | 1281 |
| LCT4223 | Central Truck & Irrigation LLC | ERISA | 2739 | 2348 |
| LCV4907 | Central Valley Refrigeration | ERISA | 3085 | 2541 |
| LCE2874 | Century 21 SGR | ERISA | 3174 | 8408 |
| LCF5727 | CF Shennum Inc | ERISA | 2344 | 8446 |
| LCA5157 | Challenge Automation LLC | ERISA | 4764 | 1257 |
| LCC5670 | Chantilly Chiropractic Center PC | ERISA | 7439 | 1950 |
| LCA2538 | Chap Arnold Insurance Agency Inc db | ERISA | 6912 | 4583 |
| LCV4167 | Chapel of the Valley, LLC | ERISA | 7056 | 4663 |
| LCC4195 | Chapin Concrete Contractors | ERISA | 7528 | 4823 |
| LCE6200 | Charles Emanuel & Sons Inc | ERISA | 5755 | 2328 |
| LCC3319 | Charles M Cochran DC PC | ERISA | 3166 | 7712 |
| LCM6406 | Charles M Johnson | ERISA | 7374 | 0446 |
| LCN6452 | Charleston Neck & Back Center | ERISA | 0719 | 2445 |
| LCB4810 | Chattooga Belle Farm LLC | ERISA | 8095 | 5304 |
| LCH2565 | CHB Advisors LLC | ERISA | 1723 | 9793 |
| LCS6264 | Cheap Sleep Furniture and Mattress LLC | ERISA | 5892 | 4643 |
| LCL2329 | Chelan Lookout LLP | ERISA | 7434 | 2984 |
| LCH4588 | Chelsea Insurance Agency LLC | ERISA | 7655 | 3144 |
| LCC5492 | Chemana Childrens Healthcare Services I | ERISA | 4951 | 4515 |
| LCH1101 | Chena Hot Springs Resort LLC | ERISA | 5390 | 4050 |
| LCR5579 | Cherokee Rose Group LLC | ERISA | 5296 | 8919 |
| LCC4423 | Chester County Home Care Associates | ERISA | 1766 | 9830 |
| LCHN909 | Chestnut Holdings of New York Inc | ERISA | 3070 | 1296 |
| LCD5628 | Chiara Dental | ERISA | 8726 | 0031 |
| LCD5995 | Child Development Center Inc | ERISA | 5726 | 3809 |
| LCS6282 | Children Specialty Care Clinic of NW Hou | ERISA | 7891 | 5483 |
| LCH5905 | Childrens Hunger Alliance | ERISA | 3351 | 8150 |
| LCP2718 | Chillicothe Plumbing Supply Inc | ERISA | 8860 | 2776 |
| LCC4655 | Chippewa Chiropractic Clinic | ERISA | 8486 | 8521 |
| LCH4089 | Chiro Health LLC | ERISA | 8419 | 8564 |
| LCU3079 | Chiro Up | ERISA | 2251 | 8601 |
| LCM4516 | Chirocenters Management Corpor | ERISA | 8338 | 5460 |
| LCP3559 | Chirohealth PA | ERISA | 5307 | No Act |
| LCW3308 | Chiropractic and Wellness Center PC | ERISA | 3174 | 7750 |
| LCC5661 | Chiropractic Care of Bedminster PC | ERISA | 6630 | 1318 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCC4674 | Chiropractic Center of Norwich | ERISA | 7498 | 4781 |
| LCC4265 | Chiropractic Centers of Short P | ERISA | 5541 | 1791 |
| LCF4571 | Chiropractic First SC | ERISA | 2314 | 5505 |
| LCH3541 | Chiropractic Health Center | ERISA | 2083 | 6209 |
| LCH4620 | Chiropractic Health Center LLC | ERISA | 2462 | 8644 |
| LCS4773 | Chiropractic of San Angelo PC | ERISA | 2535 | 5548 |
| LCR4624 | Chiropractic Rehab Clinic | ERISA | 2578 | 5586 |
| LCR5763 | Chiropractic Rehabilitation & Acupunctur | ERISA | 0295 | 3282 |
| LCW4125 | Chiropractic Works PLLC | ERISA | 5576 | 8682 |
| LCP4846 | Chiropracticare Inc | ERISA | 5592 | 1913 |
| LCR4614 | Chirorevolution LLC | ERISA | 5614 | 1994 |
| LCW3278 | Chiro-Works | ERISA | 3061 | 6134 |
| LCP3768 | Choc O Pain LLC | ERISA | 5029 | 1730 |
| LCA3692 | Choice Auto Group LLC | ERISA | 5072 | No Act |
| LCN4043 | Choices Network Inc | ERISA | 5630 | 2074 |
| LCCS741 | Chop t Creative Salad Co LLC | ERISA | 1251 | 8724 |
| LCC5925 | Chris & Carla Cunningham Inc | ERISA | 8258 | 2683 |
| LCA5588 | Chris' Auto Service Inc | ERISA | 6076 | 8762 |
| LCB5677 | Chris Bogert dba C & B Farms | ERISA | 4648 | 2313 |
| LFB5929 | Chris Geiger | ERISA | 4140 | 9319 |
| LCH6081 | Chris Holy Farms | ERISA | 7892 | 7082 |
| LCM6526 | Chris Mill Homes of Georgia Inc | ERISA | 9012 | 6047 |
| LCN2283 | Christian Network International | ERISA | 7519 | 6778 |
| LCC6424 | Christiansen Chiropractic SC | ERISA | 8599 | 1243 |
| LCL3629 | Circe LLC | ERISA | 4872 | No Act |
| ~~LCC4814~~ | ~~Circle City Preparatory Inc dba Circle C~~ | ~~NON-ERISA~~ | ~~1839~~ | ~~9873~~ |
| LCJ5883 | Circle J Farms Inc | ERISA | 7138 | 2046 |
| LCRC831 | City Roofing Company Inc | ERISA | 1481 | 0895 |
| LCS4397 | Cityzen Solutions Inc | ERISA | 8600 | 3549 |
| LCJ3337 | CJ Seyer Garage Inc | ERISA | 8678 | 3587 |
| LCF5777 | CK Farms Inc | ERISA | 1081 | 7594 |
| LCH4822 | CKA Holdings LLC | ERISA | 8724 | No Act |
| LCH2769 | Clarence Hornberger & Sons Inc | ERISA | 7034 | 8174 |
| LCC5073 | Clark Chiropractic Pain Relief | ERISA | 8791 | 8130 |
| LCF3634 | Clark Farm Drainage Inc | ERISA | 8872 | 3747 |
| LCG6412 | Clarke & Gulla Chiropractic | ERISA | 2289 | 0564 |
| LCC6617 | Clarke Contractors Inc dba Clarke Contra | ERISA | 0471 | 1750 |
| LCA3764 | Clarks All Sports Inc dba Clarks Marine | ERISA | 5040 | 1891 |
| LCC3385 | Clasquin Chiropractic Health Center | ERISA | 5862 | 8699 |
| LCB4518 | Classic Bulk Carriers Inc | ERISA | 7071 | 6897 |
| LCS5499 | Classic Steel LLC | ERISA | 5052 | 4799 |
| LCT4565 | Classic Transport Inc | ERISA | 1362 | 7175 |
| LCH4461 | Clay Hills Ag Inc | ERISA | 4406 | 6067 |
| LCC3747 | Clayton Chiropractic Center PA | ERISA | 4449 | 6147 |
| LCC5193 | Clayton County Chamber of Commerce | ERISA | 9588 | 5378 |
| LCA4293 | Clean Air Lawn Care Inc | ERISA | 0453 | 5436 |
| LCH6623 | Clean Harbors Cooperative LLC | ERISA | 5605 | 9084 |
| LCF4235 | Clear Financial Strategies, LLC | ERISA | 0542 | 5479 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCP3586 | Clearwater Power Equipment LLC | ERISA | 0569 | No Act |
| LCA2828 | Clines Air Conditioning Service Inc | ERISA | 7050 | 8211 |
| LCV2975 | Clint Vanlandingham DPM | ERISA | 0666 | 5511 |
| LCC4707 | Clinton County Chamber of Commerce | ERISA | 0704 | 5554 |
| LCF5953 | CLR Farms Inc | ERISA | 8681 | 2720 |
| LCM3058 | Clybourn Metal Finishing Co. | ERISA | 0739 | 8210 |
| LCA3206 | CoAdvantage dba Summit Cleaners LL | ERISA | 0771 | 5592 |
| LCCA335 | Coastal Carolina Otolaryngology | ERISA | 0844 | 5672 |
| LCE3896 | Coastal Ear Nose & Throat LLC | ERISA | 0925 | 5752 |
| LCK5447 | Cody Kuykendall Tires, LLC & Kuykendall | ERISA | 1165 | 3672 |
| PNC3332 | Cohlmia LLC | ERISA | 4718 | 0272 |
| LCC5996 | Coker & Coker Cattle LLC | ERISA | 0414 | 3526 |
| LCS3173 | Cold Spot Feeds Inc | ERISA | 1034 | 5832 |
| LCB3580 | Coldwell Banker  The Real Estate Group | ERISA | 4939 | 8213 |
| LCA6400 | Cole Anderson | ERISA | 6706 | 0880 |
| LCD6238 | Cole Dermatology | ERISA | 9684 | 3120 |
| LCC3857 | Coles Chiropractic Center PLLC | ERISA | 7674 | 8253 |
| LCB3138 | Collins Boike & Moore PA | ERISA | 1085 | 8291 |
| LCR2294 | Collins Realty Pros LLC | ERISA | 8166 | No Act |
| LCA5018 | Colony Club Apartments LLC | ERISA | 1239 | 5912 |
| LCP4479 | Colson Printing | ERISA | 1263 | 5950 |
| LCR6178 | Columbia River Plumbing & Mechanical LLC | ERISA | 7828 | 1324 |
| LCW6471 | Columbus Wilbert Vault Company | ERISA | 9821 | 2921 |
| LCC4895 | Comerford & Co PC | ERISA | 4225 | 9457 |
| LCH2255 | Comfort at Home Healthcare | ERISA | 3081 | 8212 |
| PNX3338 | Comfort Care Homes Inc | ERISA | 9184 | 6556 |
| LCC2263 | Commercial Cleaning Solutions Inc | ERISA | 3626 | No Act |
| LCC5314 | Commercial Coatings / Kanpai | ERISA | 6648 | 7018 |
| LCT2843 | Commercial Trade Services LLC | ERISA | 9230 | 2979 |
| LCP2557 | Commodities Plus II Inc | ERISA | 8200 | 2253 |
| LCE5873 | Commodity Enterprises Inc | ERISA | 3440 | 8310 |
| LCT6050 | Common Threads Embroidery & Apparel LLC | ERISA | 6274 | 6087 |
| LCWC907 | Commonwealth Worldwide Chauffeured | ERISA | 3550 | 1418 |
| LCP5428 | Communications Plus LLC | ERISA | 5975 | 8333 |
| LCC5177 | Community Care Companions Inc | ERISA | 0905 | 2412 |
| LCC4543 | Community Christian School & Daycare | ERISA | 6016 | 3905 |
| LCF5787 | Community Foundation of Eastern Connect | ERISA | 1969 | 8371 |
| LCH6282 | Community HCA Inc dba Community Home Hea | ERISA | 6792 | 5124 |
| LCT5710 | Community Therapeutix PC | ERISA | 1474 | 8413 |
| LCT4030 | Comnet Technical Ser | ERISA | 0469 | No Act |
| LCP2583 | Companion Professional Services LLC | ERISA | 8110 | 2093 |
| LCC5038 | Compass Chiropractic & Wellness | ERISA | 1379 | 5993 |
| LCC5370 | Compass Chiropractic LLC | ERISA | 8799 | 8637 |
| LCD6275 | Complete Drywall & Texture Inc | ERISA | 5930 | 4681 |
| LCR5194 | Complete Recycle Services LLC | ERISA | 9812 | 5571 |
| LCH5515 | Compozit Home System | ERISA | 9750 | 8451 |
| LCC4611 | Comprehensive Chiropractic Clinic | ERISA | 1433 | 6030 |
| LCM5021 | Comprehensive Internal Medicine | ERISA | 1476 | 6073 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCP3239 | Computer Pros Inc dba ACES | ERISA | 4432 | 8494 |
| LCH2761 | Concern Home Care Inc | ERISA | 2570 | 8535 |
| LCR2749 | Concord Restaurants Inc | ERISA | 1514 | 6110 |
| LCA4074 | Concourse Automotive | ERISA | 1522 | 8578 |
| LCS4911 | Concrete Systems, Inc. | ERISA | 4971 | 9297 |
| LCN4688 | Confortaire Inc | ERISA | 5195 | 8896 |
| LCA6294 | Congregation Agudas Achim | ERISA | 1339 | 5807 |
| LCP5893 | Connecticut Propane & Petroleum LLC | ERISA | 8560 | 6354 |
| LCT2621 | Connecting Ties Inc | ERISA | 9890 | 3219 |
| LCF5294 | Connell Foundation Food Group LLC | ERISA | 4268 | 7259 |
| LCA2514 | Construction Association of Spokan | ERISA | 1549 | 6153 |
| LCT2773 | Construction Technology Services Inc | ERISA | 1565 | 6191 |
| LCW4204 | Continental Wireless Inc | ERISA | 1573 | 6233 |
| LCF1106 | Contract Filling Inc | ERISA | 1581 | No Act |
| LCN3993 | Contract Industrial Tooling Inc | ERISA | 1004 | 4898 |
| LCC6619 | Conway Construction Company | ERISA | 6946 | 9282 |
| LCK6606 | Cooks Insurance Inc | ERISA | 2846 | 8602 |
| LCC3958 | Cooley Co | ERISA | 2429 | 2065 |
| LCN3174 | Coppens Inc | ERISA | 6508 | 9415 |
| LCC4966 | Cornerstone Communication Inc dba H | ERISA | 1611 | 6271 |
| LCK6552 | Cornerstone Kansas City LLC | ERISA | 1055 | 6405 |
| LCM5484 | Cornerstone Medical Management LLC | ERISA | 4854 | 4271 |
| LCC5016 | Correction Creek Chiropractic C | ERISA | 1638 | 6313 |
| LCB5998 | Country Builders Inc dba Picklo Homes | ERISA | 0325 | 3324 |
| LCM4887 | Country Meat Center | ERISA | 1646 | 8615 |
| LCC4468 | Countryside Chevrolet | ERISA | 1201 | 0366 |
| LCB2625 | County OBGYN | ERISA | 1355 | No Act |
| LCC1100 | Covenant Care Services LLC | ERISA | 5838 | 4210 |
| LCC6305 | Covenant Companion Care LLC dba Grace a | ERISA | 4436 | 8658 |
| LCV6206 | Covert Operations LLC | ERISA | 5836 | 2446 |
| LCE3752 | Cowart Electric | ERISA | 1363 | 8703 |
| LCE3770 | Coweta ENT | ERISA | 8964 | 2134 |
| LCL6161 | Coxon Lifestyle Management Clinic | ERISA | 5364 | 0089 |
| LCB6028 | Coy Bee Company LLC | ERISA | 7929 | 4960 |
| LCC3918 | Coyle Chevrolet Buick GMC and Nissan | ERISA | 5128 | No Act |
| LCS2461 | Cozart Lumber and Supply Company Inc | ERISA | 7880 | 2012 |
| LCS4144 | Cozy Systems Inc | ERISA | 1371 | 8696 |
| LCP3563 | CPLD LLC dba Castle Point Landscape Desi | ERISA | 5096 | 2414 |
| LCP6466 | CPT Insurance LLC | ERISA | 4374 | 2884 |
| LCM6558 | CR Management Group LLC | ERISA | 5640 | 6325 |
| LCE6129 | Craft Electric Inc | ERISA | 8781 | 9241 |
| LCCM733 | Cramer Capital Management | ERISA | 0931 | 0536 |
| LCB5899 | Crane Builders LLC | ERISA | 3386 | 8193 |
| LCF6514 | Crane Farms | ERISA | 0308 | 4128 |
| LCF5282 | Cravens Funeral Home Inc dba Cravens-Shi | ERISA | 8632 | 5175 |
| LCA5011 | Creative Automation & Power Service | ERISA | 1401 | 8741 |
| LCB5874 | Creative Benefit Consultants LLC | ERISA | 9338 | 6759 |
| LCE5528 | Creative Enclosures LLC | ERISA | 3855 | 5633 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCP3905 | Creative Printing & Vinyl LLC dba Horizo | ERISA | 5115 | 2857 |
| LCS3016 | Creative Sign Company Inc | ERISA | 1290 | 4092 |
| LCC4657 | Creekside Chiropractic PC | ERISA | 1444 | 8738 |
| LCH5351 | Creekside Hills Farm LLC | ERISA | 9954 | 8776 |
| LCR5326 | Creekside Outdoor Living | ERISA | 6208 | 7650 |
| LCF5924 | Crest Farms Inc | ERISA | 7154 | 2089 |
| LCA6611 | Crestview Acres LLC | ERISA | 4726 | 5805 |
| LCE6220 | CRI Electric Inc | ERISA | 5828 | 2408 |
| LCG5819 | Crossroads GPS Inc | ERISA | 6454 | 0756 |
| LCC3329 | Crosswalk Community Action Agency | ERISA | 2505 | No Act |
| LCRW488 | Crown Family Medicine | ERISA | 2580 | 9463 |
| LCF6159 | Crucible Farms Inc | ERISA | 5623 | 0169 |
| LCS4621 | CSL Corp dba Chiropractic Famil | ERISA | 2645 | 8069 |
| LCT2921 | CT3 LLC dba Childs Tire | ERISA | 2653 | 9509 |
| LCT5803 | CTW Inc | ERISA | 0771 | 4114 |
| LCC4439 | Cuba City Chiropractic Office L | ERISA | 2750 | 9547 |
| LCUB584 | Cubby's Inc. | ERISA | 8400 | 9854 |
| LCC5976 | Cullen Creative Inc | ERISA | 5599 | 3729 |
| LCM4752 | Culver Mtn Corp dba Indian Peaks A | ERISA | 2807 | 9585 |
| LCE4673 | Cummins Electric Inc | ERISA | 2823 | 9627 |
| LCB5653 | Curiosity Inc dba Bright+Co | ERISA | 6228 | 0677 |
| LCC5839 | Current Chiropractic Clinic | ERISA | 9214 | 8106 |
| LCR2948 | Current River Ford | ERISA | 1040 | 3894 |
| LCP4733 | Curtis Packing Company | ERISA | 3706 | 9986 |
| LCB4743 | Custom Beverage Concepts Inc | ERISA | 2018 | 8090 |
| LCC4957 | Custom Chemical Application LLC | ERISA | 3749 | 0027 |
| LCC4263 | Custom Construction Designs LLC | ERISA | 5628 | 1263 |
| LCW5195 | CWG Investments Inc dba Thomaston Prescr | ERISA | 9855 | 5613 |
| LCX4433 | CX2 Construction Inc | ERISA | 5636 | 1300 |
| LCZ4901 | CZ Boyer & Son Funeral Homes I | ERISA | 5644 | 1343 |
| LDD4844 | D & D Maintenance dba D&D Electric | ERISA | 1166 | 9216 |
| LDV5085 | D & V StaufferTrucking LLC | ERISA | 5652 | 1381 |
| LDM6596 | D Moreland Inc dba FirstLight Home Care | ERISA | 5940 | 7607 |
| LDC4793 | D.C.Ag. Inc | ERISA | 5660 | 1423 |
| LDH3182 | Dabbs Hickman Hill & Cannon | ERISA | 5277 | 8454 |
| LDC5469 | Dairy Connection | ERISA | 9213 | 3993 |
| LDL4969 | Dajon Inc dba Lee Frank Mercantile | ERISA | 9860 | 4228 |
| LDH5834 | DAK Holdings dba Rogers Electro-matic | ERISA | 9249 | 6636 |
| LDLC699 | Daland Corporation | ERISA | 0621 | 0334 |
| LDT4225 | Dalworth Technologies Inc | ERISA | 9879 | 4266 |
| LDC4738 | Dandee Concrete Construction Inc | ERISA | 9933 | 4308 |
| LDC6326 | Daniel Chiropractic of Woodcliff Lake | ERISA | 0349 | 7161 |
| LDF4149 | Daniel Family Chiropractic PC | ERISA | 0850 | No Act |
| LDW5982 | Daniel J Wilke dba Wilke Chiropractic & | ERISA | 7554 | 4644 |
| LDR5426 | Daniel Ross Salon & Spa | ERISA | 2726 | 3196 |
| LDR6331 | Danny L Robinson Agency | ERISA | 8498 | 7321 |
| LDS6065 | Darasn Inc | ERISA | 2156 | 6365 |
| LDC098 | Darling Oil Corporation | ERISA | 3316 | 3135 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LDN5127 | Dash Now LLC | ERISA | 7474 | 0899 |
| LDD2644 | Dasling Dentistry | ERISA | 0893 | 8149 |
| LDF4926 | Data Freight | ERISA | 3695 | 9377 |
| LDS5904 | Dataedge Solutions Corporation | ERISA | 4293 | 8433 |
| LDR3589 | Dave Reznicek | ERISA | 9279 | 5162 |
| LDM2248 | Davencorp Management | ERISA | 1208 | No Act |
| LDS4188 | David F Sandbach Jr PC | ERISA | 0923 | 4940 |
| LDL3964 | David Lomax Allstate | ERISA | 0558 | 9890 |
| LDJ4604 | David P Thomas DMD MPH PLLC | ERISA | 5938 | 1866 |
| LDP6256 | David Petsch Enterprises Inc | ERISA | 6590 | 4049 |
| LDR4115 | David R Moore DC PC | ERISA | 0958 | 4983 |
| LDS6472 | David Schmitt | ERISA | 5229 | 4289 |
| LDE3557 | David Thome DDS PLLC 1 dba NC Pedicatri | ERISA | 6311 | 9137 |
| LDW5994 | David Ward | ERISA | 5742 | 3847 |
| LDB5405 | Davis Brothers aka RK Transport | ERISA | 3934 | 8187 |
| LDH3656 | Davis Heating & Air Conditioning | ERISA | 0966 | 5020 |
| LDF2943 | Dawsonville Family Medicine dba Keating | ERISA | 7174 | 8292 |
| LDT2147 | Day Transfer Company Inc. | ERISA | 4325 | No Act |
| LDM4346 | DayCo Mfg Inc | ERISA | 4333 | 8229 |
| LDA3782 | Daymon Worldwide | ERISA | 5116 | No Act |
| LDL5676 | Days Lawn Care Inc | ERISA | 5678 | 1554 |
| LDB5852 | DB Media Solutions LLC | ERISA | 9486 | 6877 |
| LDB4839 | DB Properties & Investments LLC | ERISA | 4368 | 5987 |
| LDD5226 | DD Heard Inc | ERISA | 0620 | 2898 |
| LDF5510 | Dealer First Automotive LLC | ERISA | 6476 | 5317 |
| LFS4531 | Debra L Ianucci Insurance Agency Inc dba | ERISA | 8083 | 1380 |
| LDC5921 | Decatur County Community Foundation | ERISA | 4307 | 8471 |
| LDM3836 | Decor Moulding Ltd | ERISA | 5105 | 2616 |
| LDC3817 | Dedicated Construction Management | ERISA | 4392 | 6029 |
| PAD2227 | Dedicated Logistics Partners LLC | ERISA | 2979 | 8267 |
| LDV6351 | Deer Valley Enterprises | ERISA | 0391 | 8047 |
| LDV6586 | Deer Valley Home Health Services LLC | ERISA | 3552 | 8089 |
| LDC3646 | Deerpath Chiropractic Clinic S | ERISA | 4430 | 6109 |
| LDC6460 | DeGraw Chiropractic Center Inc | ERISA | 8862 | 2365 |
| LDC6587 | Delafield Chiropractic LLC | ERISA | 9228 | 5829 |
| LDA2493 | Delco Alarm Systems LLC | ERISA | 8190 | 2210 |
| LDTA740 | Delgado Travel Agency | ERISA | 4465 | 6185 |
| LDD6058 | Deliveries by DMIV LLC | ERISA | 2075 | 8309 |
| LDR6393 | Del-Ray Manufacturing Inc | ERISA | 3548 | 9848 |
| LDP2217 | Delta Company Police/Delta Protection Ag | ERISA | 6281 | 4615 |
| LDE5509 | Delta Electric LLC | ERISA | 9742 | 5510 |
| LDC4028 | Democko Chiropractic PLLC | ERISA | 0523 | 9814 |
| LDC5690 | Dempster's Quality Car Care | ERISA | 0863 | 8347 |
| LDN4109 | Denali Industrial Supply | ERISA | 4481 | 6227 |
| LDN4249 | DeNamur Chiropractic Center | ERISA | 4511 | 8385 |
| LDD4776 | Dental Designs of Owensboro PLLC | ERISA | 3715 | 8575 |
| LCS4679 | Denzler Seeds Inc dba 1st Choice Seeds | ERISA | 1452 | 8821 |
| LDE2789 | Depco Enterprises LLC | ERISA | 3862 | 0107 |

MEDOVA APPENDIX A
6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LDC4073 | Desert Chemical Inc | ERISA | 4052 | 0188 |
| LDA5503 | Design Associates of Lincoln Inc | ERISA | 3978 | 5237 |
| LBN1056 | Desoto Investment Group LLC dba Baisch | ERISA | 5412 | 4093 |
| LDD5641 | Devil Dog Delivery LLC | ERISA | 9634 | 0955 |
| LDP3927 | Devon Plumbing and Heating Inc. | ERISA | 0566 | 9932 |
| LDH6030 | DeWayne Hughes Family Funeral Services L | ERISA | 5433 | 5040 |
| LDG3952 | DG Construction Services LLC | ERISA | 0574 | 9970 |
| LDH5708 | DHM Enterprises LLC | ERISA | 4120 | 2997 |
| LDC4542 | Diablo Chiropracratic | ERISA | 3190 | 8427 |
| LDG3547 | DiamondBack Group LLC dba DiamondBack Ab | ERISA | 4206 | 0268 |
| LDF5987 | Dibbern Family Farms Inc | ERISA | 5793 | 3885 |
| LDD5717 | Diesel Doctors LLC | ERISA | 2956 | 3237 |
| LDH5029 | Digestive Health Specialists | ERISA | 6172 | 9730 |
| LDG5317 | Digital Interiors Inc | ERISA | 6710 | 7099 |
| LDR3706 | Direct Auction Services | ERISA | 5382 | 8492 |
| LDE3892 | Direct Enterprises LLC dba Centenni | ERISA | 4265 | 0305 |
| LDB4094 | Dirty Birds LLC dba Wise Guy Pizza | ERISA | 4524 | 8465 |
| LDA4275 | Disability Advocates Group Inc | ERISA | 4583 | 8502 |
| LDL3903 | Distant Lands | ERISA | 7182 | No Act |
| LDC5522 | Distributor Connections Inc dba DCI Sale | ERISA | 2099 | 5713 |
| LDW4418 | Distributors Warehouse | ERISA | 8296 | 6294 |
| LDJ5961 | DJ Farms | ERISA | 8185 | 2602 |
| LRK4778 | DJD Wornall LLC | ERISA | 8356 | 6467 |
| LDKB599 | DK Blackburn Farms | ERISA | 4869 | 0584 |
| LDK3607 | DKD Trucking Inc. | ERISA | 4958 | 0664 |
| LDM2318 | DMS Express Inc | ERISA | 1763 | 0520 |
| LDC5716 | DNA Calibrations LLC | ERISA | 2948 | 8540 |
| LDP5196 | Dobco Properties LLC | ERISA | 9782 | 5533 |
| LDC6395 | Dodge City Chiropractic LLC | ERISA | 8078 | 9966 |
| LDC4751 | Doernemann Construction Inc | ERISA | 5164 | 0862 |
| LDB6576 | Don Benes Farms | ERISA | 3226 | 5834 |
| LDD3276 | Don Davis Aviation | ERISA | 5415 | 1140 |
| LLC3378 | Do-Rite Construction & Excavating | ERISA | 1489 | 8782 |
| LDC5324 | Doster Chiropractic PC | ERISA | 4241 | 8583 |
| LDH5741 | Double H Family Farms Inc | ERISA | 0525 | 3355 |
| LDT6567 | Double Take Dairy LLC | ERISA | 3331 | 5848 |
| LDK5619 | Doug Kiddoo Farm | ERISA | 6649 | 8620 |
| LDS4652 | Down Syndrome of Louisville | ERISA | 5709 | 1461 |
| LDC4515 | Downs Chiropractic LLC | ERISA | 5741 | 8700 |
| LDA6346 | Doyle's Automotive Service Inc | ERISA | 8138 | 7887 |
| LDH5592 | Dr Honda Inc | ERISA | 8770 | 9278 |
| LDC4669 | Dr John Cianciolo | ERISA | 5873 | 1748 |
| LDM4900 | Dr Monte J Horne PC | ERISA | 5970 | 1989 |
| LDP3315 | Dr Paru Norley | ERISA | 3355 | 6577 |
| LDR4272 | Dr Reis Rofail and Kalra | ERISA | 0164 | 5614 |
| LSW3544 | Dr Scott Wade | ERISA | 3204 | 8743 |
| LDS3867 | Dr Speron Plastic Surgery SC | ERISA | 2364 | 2027 |
| LMC3410 | Dr. Alan E. Phillips D.C. dba Monmouth C | ERISA | 4766 | 8151 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LDE6082 | Drake Electric Inc | ERISA | 7841 | 7044 |
| LDR2293 | DRC Industries | ERISA | 9205 | 8781 |
| LDL6428 | Dreamz LLC dba MassageLuxe | ERISA | 1131 | 1568 |
| LDA5280 | Drexel & Associates LLC | ERISA | 6125 | 5137 |
| LDV2627 | Drexel Veterinary Clinic | ERISA | 6179 | 8074 |
| LDE6120 | Dreyer Electric Company LLC | ERISA | 7238 | 9081 |
| LDS2520 | Drive & Shine Inc | ERISA | 6373 | 2309 |
| LDK3242 | Drs Kreeb and Kreeb DDS PA | ERISA | 7175 | 2743 |
| LDB5981 | Drugbuddies LLC | ERISA | 8261 | 4168 |
| LDC5736 | Drummond Chiropractic LLC | ERISA | 7704 | 4637 |
| LDT5423 | DTN Foods LLC dba Fond Du Lac Piggly Wig | ERISA | 2653 | 3078 |
| LDG4631 | Duane Gubbels | ERISA | 7329 | 2903 |
| LDC6108 | Dubois County Community Foundation | ERISA | 0882 | 8246 |
| LDE4295 | Dubuque ENT Head & Neck Surgery | ERISA | 0791 | 8783 |
| LDC4554 | Duncklee Cooling & Heating Inc | ERISA | 0864 | 8863 |
| LDC3327 | Dunne Chiropractic Inc | ERISA | 3304 | 6539 |
| LDP6079 | Duplantis Pharmacy DBA Lloyd's Remedies | ERISA | 7779 | 7001 |
| LDS3151 | Duplicator Sales and Service | ERISA | 3274 | 6450 |
| LDC6158 | Duroweld Company, Inc. | ERISA | 5305 | 0046 |
| LDK5394 | Dustin D Karren DMD PC | ERISA | 0412 | 0310 |
| LDF6074 | Dusty Flats | ERISA | 7618 | 7242 |
| LDT5903 | Dybou Travis Management LLC | ERISA | 3408 | 8273 |
| LDCN884 | Dyllan Construction Inc | ERISA | 0910 | 8111 |
| LDG4746 | Dynamark Graphics Group Inc | ERISA | 0996 | No Act |
| LMCK781 | E - Z Staffing Inc | ERISA | 1141 | 0659 |
| LEC5711 | E & E Cycle Company | ERISA | 3965 | 2959 |
| LEY3456 | E & Y Transport | ERISA | 3711 | No Act |
| LES4310 | E Systems Electrical Contractors LL | ERISA | 1062 | 8154 |
| LEH6480 | Eagle Hills Ranch | ERISA | 5164 | 4208 |
| LES2124 | Eagle Sportswear LLC | ERISA | 5528 | 8234 |
| LEN5392 | Ear Nose & Throat Physicians of North M | ERISA | 0250 | 0230 |
| LEA2734 | Ear Nose & Throat Specialists | ERISA | 7204 | 8334 |
| LEC2512 | Earlham Cemetery | ERISA | 1143 | No Act |
| LES4218 | Earth Smart Enterprises LLC | ERISA | 7980 | No Act |
| LES5136 | Eason Investments Inc | ERISA | 5060 | 2013 |
| LEC4763 | East Central Electric Inc | ERISA | 1186 | 8272 |
| LEC6291 | East Coast Die Repair | ERISA | 8184 | 5609 |
| LMG4781 | East Orchard Dentistry LLC | ERISA | 8491 | 9056 |
| LEP4304 | Eastcastle Place | ERISA | 3873 | 5732 |
| LEA2742 | Eastside Internal Medicine LLC | ERISA | 6403 | 3614 |
| LTR4569 | EastTexRx LLC | ERISA | 1224 | 9103 |
| LSR6630 | Easy Peasy Plants Inc | ERISA | 6032 | 9164 |
| LES5197 | Easy Shop Supermarket LLC | ERISA | 9774 | 5496 |
| LEV4283 | Eco Vehicle Systems LLC | ERISA | 1240 | 9184 |
| LECN731 | Econnect, Inc. | ERISA | 5880 | 9731 |
| LEL6507 | EcoSystems Landscape Services | ERISA | 8546 | 4920 |
| LEC4231 | Edge Construction LLC | ERISA | 1275 | 9264 |
| LEC4458 | Edgecombe Chiropractic | ERISA | 1283 | 9301 |

MEDOVA APPENDIX A

REDLINE

6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LEF4853 | Edgewood Family Physicians PC | ERISA | 1348 | 9424 |
| LEL5915 | Edison Lakes Oral Surgery LLC dba Oral S | ERISA | 3098 | 9159 |
| LET6170 | Edward C Taylor dba Taylor Driving Schl | ERISA | 7739 | 1282 |
| LEF6310 | Edwards Family Wellness LLC | ERISA | 4428 | 6449 |
| LES2449 | Edwin R Schoenenberger DDS | ERISA | 1356 | 9462 |
| LEB2633 | Effingham Builders Supply Inc. | ERISA | 0810 | 3733 |
| LSD5215 | Eggonomics Inc dba Specialty Eggs | ERISA | 2015 | 6052 |
| LEC5801 | EGM Consulting Inc | ERISA | 9095 | 6472 |
| LCH4643 | Eichner Sales & Service | ERISA | 1372 | 9508 |
| LEF6073 | Eilers Farms | ERISA | 2496 | 6643 |
| LEK4337 | EKG Security | ERISA | 4991 | 9829 |
| LEC5446 | El Chaparral Adult Day Care LLC | ERISA | 4104 | No Act |
| LEA2238 | Elegant Aluminum Products USA LLC | ERISA | 6365 | 3572 |
| LES3512 | Element 74 LLC | ERISA | 5315 | 8314 |
| LLA5318 | Element Agency | ERISA | 0238 | 7216 |
| LEL4154 | Elements LLC | ERISA | 3011 | 5336 |
| LEL4616 | Elevated Living LLC | ERISA | 5181 | 9867 |
| LEL3181 | Elias J&L Corp | ERISA | 2456 | 8352 |
| LED5017 | Elite Durable Medical | ERISA | 5246 | 9909 |
| LEH4034 | Elite Home Care LLC | ERISA | 5335 | 9947 |
| LEC4741 | Elkhart Clinic LLC | ERISA | 5325 | 9773 |
| LER4454 | Elkins Restoration LLC | ERISA | 5343 | 9985 |
| LET5646 | Ellas Top Corral | ERISA | 3180 | 0597 |
| LEL5867 | Eller & Sons | ERISA | 6470 | 8390 |
| LEB3957 | Elliott Blackburn & Gooding | ERISA | 0582 | 0011 |
| LEH3120 | Elliott Hartman Agency | ERISA | 5378 | 0026 |
| LEC5198 | Ellis Chiropractic Clinic | ERISA | 0829 | 5774 |
| LEH6069 | Elsen Homestead Farm | ERISA | 7634 | 7280 |
| LED5489 | Ely Drugs Inc | ERISA | 3276 | 4879 |
| LEM2868 | EM Ford | ERISA | 5394 | 0069 |
| LEC4753 | Emerald Care Company | ERISA | 8814 | 8698 |
| LMT5374 | Emerald Transportation Solutions LLC | ERISA | 8772 | 8557 |
| LEM4558 | Emfluence LLC | ERISA | 8043 | 6939 |
| LEL6076 | Emil Lagerhausen | ERISA | 2542 | 6803 |
| LEF6162 | Emmanuel Family & Child Development Center | ERISA | 2714 | 0409 |
| LEC2223 | Empire Controls | ERISA | 7220 | 8372 |
| LMM5342 | Empire Motors Inc | ERISA | 6445 | 7773 |
| LET4015 | Empire Title Services Inc | ERISA | 5408 | 0106 |
| LTC4205 | Employee Health Centre LLC | ERISA | 4769 | 6756 |
| LEH5633 | Employers Health Coalition dba Employer | ERISA | 4610 | 0154 |
| LES5948 | Emshwiller Scheer Accountancy Company In | ERISA | 3055 | 9116 |
| LEM2607 | EMTT Inc dba Taylor Insurance Services | ERISA | 5416 | 0149 |
| LEE2324 | Encore Electric LLC | ERISA | 5424 | 0187 |
| LEM6014 | Energize Massage & Rossiter, LLC | ERISA | 7503 | 4601 |
| LEB4481 | Energy Battery Group Inc. | ERISA | 5432 | 0229 |
| LEH4183 | Engage Healthcare Marketing LLC | ERISA | 5440 | 0267 |
| LENP935 | Engage Partners, Inc | ERISA | 5459 | 0309 |
| LEN5545 | Engel Institute | ERISA | 0690 | 6473 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LEH5501 | Engine House Cafe | ERISA | 3268 | 4836 |
| LEA5718 | Engineered Audio International | ERISA | 9890 | 3077 |
| LEH4146 | Engineered Openings & Hardware Supp | ERISA | 5475 | 8432 |
| LEC6031 | Enrich Construction & Remodeling Inc | ERISA | 5441 | 5083 |
| LEM4840 | EnviroMasters Inc | ERISA | 5703 | 2192 |
| LECC995 | Environmental Compliance Consultants | ERISA | 3770 | 3456 |
| LEF5457 | Environmental Field Services Inc | ERISA | 3330 | 5039 |
| LEN6528 | Envirospec LLC | ERISA | 9020 | 6085 |
| LEVC638 | Envision Contractors LLC | ERISA | 0321 | 0174 |
| LEP5277 | Envision Payment Solutions Inc | ERISA | 0356 | 5057 |
| LHL6289 | Epic Healthcare Solutions | ERISA | 8540 | 5727 |
| LEH6510 | Epic Home Care Skilled Services Inc dba | ERISA | 7523 | 4604 |
| LPS5565 | Epic Strategies LLC | ERISA | 2215 | 8470 |
| LEP4484 | Epicosity LLC | ERISA | 5483 | 0347 |
| LEA2518 | Epoch Architecture & Planning LLC | ERISA | 5491 | No Act |
| LEA6123 | Equine Athlete Veterinary Services | ERISA | 7798 | 8487 |
| LER5357 | ERA Blanchard & Rossetto Inc | ERISA | 5342 | 1060 |
| LEC4214 | Erickson Chiropractic Clinic, Inc. | ERISA | 3212 | 8516 |
| LEB3981 | ERIS Brewery and Cider House | ERISA | 1267 | 9927 |
| LEA6417 | Escobedo Advanced Healthcare Solutions L | ERISA | 0974 | 0762 |
| LES6484 | ESP Fueling LLC dba ESP Fueling LLC | ERISA | 5525 | 3968 |
| LEP6288 | Esparza Pest Control | ERISA | 2313 | 5529 |
| LEC2245 | Especially Children Child Development C | ERISA | 0560 | 8559 |
| LEE6622 | ETTE Enterprises Inc dba Proverbial Care | ERISA | 5982 | 9121 |
| LEV2980 | EV Global Inc. | ERISA | 5513 | 0385 |
| LEJ4233 | Everett J OConnor Insurance Agency | ERISA | 5556 | 0427 |
| LEA6089 | Evergreen Auto Service | ERISA | 8975 | 7529 |
| LEC4774 | EvergreenDirect Credit Union | ERISA | 8121 | 1506 |
| LER2705 | EverReady Services Inc | ERISA | 7255 | 8414 |
| LET6139 | Evolved Technologies LLC dba Miestro Hom | ERISA | 3424 | 9401 |
| LEE4537 | Excalibur Enterprises Inc | ERISA | 5564 | 0465 |
| LEC4561 | Experience Chiropractic | ERISA | 5572 | 0502 |
| LEF2647 | Express Freight Handlers Inc. | ERISA | 1850 | 4370 |
| LEM6007 | Eye Mart | ERISA | 7740 | 8597 |
| LEP3576 | Eye Physicians of Elizabethtown | ERISA | 9648 | 9712 |
| LFM3059 | F&M Tile Terrazo Co Inc | ERISA | 0554 | 8580 |
| LFH3787 | FADMO Health and Home Care Agency Inc | ERISA | 9625 | 0615 |
| LFN4196 | Fairbanks Nissan LLC | ERISA | 1873 | 5139 |
| LWF5979 | Fairburn Road Chiropractic Clinic, Inc. | ERISA | 7570 | 4682 |
| LFA5292 | Fairholme Ag LLC | ERISA | 2619 | 6132 |
| LFC5535 | Fairview Chiropractic Center PA | ERISA | 4792 | 8639 |
| LFC4986 | Fairway Collections LLC | ERISA | 0759 | 8702 |
| LFM2258 | Fairway Market Inc | ERISA | 6992 | 8094 |
| LLB2366 | Fairway Transport | ERISA | 5118 | 1036 |
| LFH2274 | Faith Health Services of GA | ERISA | 9482 | 0050 |
| LFP6339 | Fajita Pete's Franchising, LLC | ERISA | 0536 | 7608 |
| LFF4361 | Family & Friends Funeral Home | ERISA | 5150 | No Act |
| LFC2604 | Family Care Associates of Effingham | ERISA | 2020 | 4412 |

MEDOVA APPENDIX A

6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LFC4271 | Family Chiropractic | ERISA | 5169 | 1079 |
| LFC4129 | Family Chiropractic & Wellness | ERISA | 5207 | 1159 |
| LFC4756 | Family Chiropractic Center of F | ERISA | 5223 | 1239 |
| LFC4379 | Family Chiropractic Clinic of M | ERISA | 5258 | 1319 |
| LFS4380 | Family Chiropractic of Springfi | ERISA | 5282 | 8677 |
| PNX3349 | Family Med Centers PA | ERISA | 4685 | 3807 |
| LFM3852 | Family Medical and Urgent Care Clinic of | ERISA | 5087 | 2334 |
| PNX3334 | Family Physicians of Kansas LLC | ERISA | 7203 | 5590 |
| LFS5791 | Family Service Lincoln | ERISA | 4004 | 4350 |
| LFT4830 | Family Tradition LLC | ERISA | 5312 | 1475 |
| LFP5139 | Fang Phos Inc | ERISA | 7504 | 0936 |
| LFM4867 | Faris Mailing Inc | ERISA | 5436 | 1593 |
| LFD2244 | FDY Inc | ERISA | 0761 | No Act |
| LFSS224 | Felder Services LLC | ERISA | 3185 | 3296 |
| LFA4648 | Fender Automotive Group | ERISA | 0788 | 4780 |
| LFF6063 | Ferrigno Family Chiropractic Inc dba | ERISA | 9598 | 6884 |
| LFF3914 | FerroFab Inc. | ERISA | 0796 | 8719 |
| LFT1090 | Ferson LLC dba Ferson Technologies | ERISA | 0818 | 4822 |
| LFL5949 | FGG Logistics | ERISA | 3284 | 9197 |
| LFD5488 | Fields of Dreams Tree Farm & Landscapin | ERISA | 4919 | 4431 |
| LFT4405 | FillTech USA LLC | ERISA | 0826 | 4860 |
| LFL2256 | Filomena's Lakeview Inn | ERISA | 6516 | 0488 |
| LFA3525 | Financial Associates | ERISA | 0834 | 4902 |
| LFF5257 | Fine Foods Service Inc dba Pauls Pasta | ERISA | 7014 | 4411 |
| LFP6621 | Fine Patio Design LLC | ERISA | 2294 | 9442 |
| LFF3937 | Fink Farms | ERISA | 2569 | 2145 |
| LFD4476 | Finke Dairy Farms | ERISA | 0155 | 8189 |
| LFM3179 | Fire and Marine Inc | ERISA | 6427 | 9378 |
| LFC2187 | Fireplace Creations by BMC Sales | ERISA | 6942 | 4053 |
| LFH5950 | First Horizon Home Care Inc | ERISA | 5058 | 9871 |
| LFR2479 | First Rate Financial | ERISA | 4260 | 5949 |
| LFS3462 | First State Bancorp Inc | ERISA | 4629 | 7930 |
| LFM6088 | Fiscus Motor Freight Inc | ERISA | 8940 | 7483 |
| LFC4832 | Fish Creek dba  Lovvorn Door an | ERISA | 0163 | 8226 |
| LFC3648 | Fishel Chiropractic | ERISA | 3220 | 7793 |
| LFB5178 | Fisher Building Services Inc | ERISA | 8013 | 2370 |
| LFF4363 | Fishman's Fabrics | ERISA | 0171 | 8269 |
| LDC3429 | Five Point Chiropractic Center | ERISA | 3158 | 7670 |
| LFL5129 | FL Beattie Inc | ERISA | 0198 | 8306 |
| LFBF639 | Flat Branch Farms | ERISA | 0201 | 8349 |
| LFC3936 | Flynn Chiropractic | ERISA | 2607 | 8804 |
| LFF6034 | Flywheel Farms Inc | ERISA | 5468 | 5120 |
| LFR5734 | Focused Results LLC | ERISA | 7690 | 4595 |
| LFH6325 | Focusing In Home Care Inc | ERISA | 3245 | 7123 |
| LFB4700 | Fogelsanger-Bricker Funeral Home & Crem | ERISA | 7108 | 7651 |
| LFB6166 | Foltz Brothers Construction LLC | ERISA | 2773 | 0447 |
| LFE3028 | Fonn Enterprises LLC | ERISA | 2410 | 4577 |
| LFS6634 | Fontenot Scott Pharmacy LLC dba Scott Pharmacy | ERISA | 2731 | 9569 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LFD6476 | Foot Dynamics | ERISA | 3778 | 3567 |
| LFE5167 | Foote Equipment Company | ERISA | 5388 | No Act |
| LFF4098 | Forbes Funeral Home LLC | ERISA | 0244 | 8387 |
| LFT5980 | Forefront Therapy LLC | ERISA | 7465 | 4564 |
| LFW5772 | Foreman Watson Land Title | ERISA | 7238 | 5632 |
| LFHC738 | Foremost Home Care Inc. | ERISA | 9684 | 0658 |
| LFS2154 | Fork & Spoon Trading Co. | ERISA | 0260 | 8429 |
| LFB2293 | Fort Bend County Womens Center | ERISA | 1576 | No Act |
| LFRT594 | Fort Worth Fertility | ERISA | 0325 | 8467 |
| LFW4400 | Fort Worth NKS LLC | ERISA | 0384 | No Act |
| LFW3253 | Fort Worth R.E. LTD dba Keller Williams | ERISA | 3630 | No Act |
| LFL2778 | Fortaleza LLC | ERISA | 0414 | 8504 |
| LFW5200 | Foundational Wealth | ERISA | 0632 | 5731 |
| LFC5616 | Fountain Chiropractic & Wellness Center | ERISA | 3348 | 8842 |
| LFP1086 | Four PZ Pizza Inc | ERISA | 5307 | 4012 |
| LFS5865 | Four Star Services Inc | ERISA | 9362 | 6797 |
| LFCE774 | Fox Construction Electric | ERISA | 0473 | 8542 |
| LFP5638 | Foxboro Property Management Services SC | ERISA | 4793 | 0352 |
| LFC4147 | Foxmoor Chiropractic Center LLC | ERISA | 0546 | 8880 |
| LFRA680 | Framerica Corp | ERISA | 0589 | 8622 |
| LFT3472 | Francis Trucking & Diesel Repair | ERISA | 5103 | 0129 |
| LFB4520 | Frank Becvar Funeral Director P.C. | ERISA | 5599 | 0540 |
| LFC3197 | Frank Chiropractic Center dba Sunny | ERISA | 2537 | 5851 |
| LFM4860 | Frank J Mistretta DC dba Mistretta | ERISA | 9292 | 1945 |
| LFB3576 | Frank R Burns MD PLC | ERISA | 9284 | 1907 |
| LFW3783 | Franklin Welding Services Inc. | ERISA | 5106 | 2659 |
| LFT5536 | Frank's Transmission Inc | ERISA | 4784 | 5992 |
| LFB2371 | Frantz Building Services Inc | ERISA | 9691 | 2068 |
| LFC4440 | Freed Chiropractic Centre of Lo | ERISA | 0029 | 2148 |
| LFA4855 | Freedom Allergy | ERISA | 0584 | 2228 |
| LFC4061 | Freedom Farm Chiropractic LLC | ERISA | 6116 | 5142 |
| LFH4132 | Freedom Hearing LLC dba American Hearin | ERISA | 6211 | 5218 |
| LFS4805 | Freedom Interior Solutions | ERISA | 6146 | 2876 |
| LFP2300 | Fresh Perspective Home Care | ERISA | 2290 | 6915 |
| LFL4947 | Frey Land & Cattle Inc | ERISA | 1898 | 9910 |
| LFC6062 | Fridley Chiropractic, LLC | ERISA | 2113 | 8922 |
| LFG5309 | Fried Green Tomatoes | ERISA | 7403 | 6735 |
| LFC5557 | Friend Contractors LLC | ERISA | 7695 | 6595 |
| LFHC604 | Friendly Home Care Inc | ERISA | 8860 | 9892 |
| PNX3335 | Friends University | ERISA | 4039 | 4393 |
| LFF4656 | Friendswood Forever Well LLC | ERISA | 6189 | 2918 |
| LFV4348 | Friendtown Veterinary Clinic | ERISA | 6286 | 2956 |
| LFC4653 | Fritcha Construction Co Inc | ERISA | 6308 | 2999 |
| LFF5984 | Frontier Foods Corp | ERISA | 5563 | 0431 |
| LFS2253 | Frontier Supply Company | ERISA | 6648 | No Act |
| LFG6385 | Frozen Ghost Productions LLC | ERISA | 0565 | 9645 |
| LFH3795 | FST Holdings Inc. | ERISA | 5101 | 2536 |
| LFP2214 | Fugachee Orchards Partnership | ERISA | 6257 | 4578 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LFB5578 | Full Belly Holdings LLC | ERISA | 8383 | 7076 |
| LFC4645 | Full Circle Irrigation | ERISA | 6324 | 3036 |
| LFP5542 | Full Power Radio | ERISA | 5829 | 6114 |
| LFS6253 | Full Steam Ahead Inc dba The Goddard Sch | ERISA | 6566 | 4006 |
| LFA4798 | Fullfield Ag | ERISA | 6413 | 3079 |
| LFK5364 | Funk Insurance Group LLC | ERISA | 7669 | 7222 |
| LFC6157 | Future Care Inc | ERISA | 4133 | 9929 |
| LFC4322 | Future Chiropractic Center LLC | ERISA | 3239 | 7830 |
| LGA3218 | G A Johnson Construction | ERISA | 7430 | 5420 |
| LGC5325 | G Choice Funeral Chapel Inc | ERISA | 9308 | 8960 |
| LGLC558 | G.L. Cranfill MD P.A. | ERISA | 8100 | No Act |
| LGM6341 | G2 Media Group LLC | ERISA | 0048 | 7528 |
| LGL5048 | Galatea, Inc. | ERISA | 6464 | 3116 |
| LGH5382 | Galaxy Health Care Centers PA | ERISA | 8764 | 8519 |
| LGF3844 | Gallagher Funeral Home Inc. | ERISA | 6480 | 3197 |
| LGM6112 | Gallatin Manor | ERISA | 5353 | 8369 |
| LGT4610 | Gallatin Truck & Tractor Inc | ERISA | 7554 | 5627 |
| LGR4869 | Galveston Restaurant Group | ERISA | 1952 | 9953 |
| LGC6309 | Gamble Chiropractic Clinic | ERISA | 7081 | 6406 |
| LGW5123 | Gangwish Seed Farms Inc | ERISA | 7759 | 5825 |
| LPK4056 | GAP Management Group dba The Mattison Co | ERISA | 2455 | 3020 |
| LGC4775 | Garcia Concrete Construction Inc | ERISA | 3693 | 8537 |
| LGC3671 | Gard Chiropractic & Acupuncture PLL | ERISA | 3999 | 9002 |
| LGH3819 | Garden Heights Nursery Inc | ERISA | 7856 | No Act |
| LGS2189 | Garden State ElderCare | ERISA | 6087 | 4413 |
| LGF4769 | Gardinier Funeral Home Inc | ERISA | 6545 | 3277 |
| LGH2741 | Garlington Haller Ventures | ERISA | 7173 | No Act |
| LGF5363 | Garner Family Enterprises Inc dba Garner | ERISA | 7596 | 7142 |
| LGT4250 | Garret Customs LLC | ERISA | 5479 | 9040 |
| LGN4165 | Garrett Insurance Services | ERISA | 6642 | 9083 |
| LGE5117 | Garrity Enterprises, LLC | ERISA | 6707 | 3593 |
| LGL4441 | Gary L Sash DC MS | ERISA | 6715 | 3630 |
| LGM5689 | Gary M Vacca Building Contractor Inc | ERISA | 7625 | 2110 |
| LGN5607 | Gary Nelson Farms Inc | ERISA | 3210 | 0639 |
| LGT6064 | Gasper Transportation | ERISA | 2121 | 6327 |
| LGA2237 | Gasthaus Restaurant | ERISA | 3839 | 6251 |
| LGA5122 | Gastroenterology Associates of Central | ERISA | 3456 | 9120 |
| LGC6368 | Gateway Chiropractic & Rehabilitation | ERISA | 7341 | 8801 |
| LGJ1064 | Gateway Juvenile Diversion Project | ERISA | 7929 | 5868 |
| LGL2137 | Gaucho LLC | ERISA | 5951 | 4333 |
| LGB2616 | GBSA Inc | ERISA | 8038 | 9163 |
| LGC2856 | GC Pizza Hut | ERISA | 9880 | No Act |
| LGL5118 | GCI Slingers LLC dba Gravel Conveyors In | ERISA | 8230 | 5342 |
| LGE5002 | Gemini Enterprises Inc | ERISA | 6758 | 3673 |
| LGE2115 | Genes Inc | ERISA | 5846 | 0407 |
| LGF6593 | George Farms Inc | ERISA | 2742 | 5853 |
| LGL5258 | George Lee III | ERISA | 7028 | 4736 |
| LGC4666 | Georgia Chiropractic Associatio | ERISA | 6766 | 3710 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LGH5296 | Georgia Hi-Tech Fabricators Inc | ERISA | 2813 | 6293 |
| LGK6426 | Georgia Kidney Consultants | ERISA | 1204 | 1605 |
| LGM2743 | Georgia Mountain Dermatology LLC | ERISA | 6101 | 3416 |
| LGP6561 | Georgia Powder Coating | ERISA | 2124 | 6448 |
| LGRC736 | Geriatric Resource Consultants LLC | ERISA | 9730 | 0696 |
| LGT6180 | Germ's Thrift Clinic Pharmacy | ERISA | 4580 | 0763 |
| LGB5562 | Gerrard Berman Day School | ERISA | 0756 | No Act |
| LGF6168 | Geswein Farms GP | ERISA | 2980 | 0287 |
| LGT5845 | Get It There St Louis LLC | ERISA | 7459 | 6113 |
| LGW2296 | GEW Inc dba The Wade Company | ERISA | 8100 | 5986 |
| LGF6379 | GFR Heating & Cooling LLC | ERISA | 9566 | 9283 |
| LGB4842 | Gibson Brothers Welding Inc | ERISA | 0512 | No Act |
| PNX3346 | Giddy Up Radio LLC dba 107.9 KWLS | ERISA | 2486 | 9363 |
| LGE6094 | Gigawatts Electric LLC | ERISA | 8313 | 7925 |
| LGH5486 | Gill Harman LLC | ERISA | 4889 | 4394 |
| LGH5581 | Gils Home Health Care Services Inc | ERISA | 8413 | 7118 |
| LGA6407 | Gimmillaro Agency Inc | ERISA | 7579 | 0489 |
| LGC3314 | Ginsberg Chiropractic | ERISA | 3363 | 6619 |
| LGJ6313 | GJM Inc T/A Allegiance Landscaping | ERISA | 4576 | 6604 |
| LGL3118 | GL Transportation Inc | ERISA | 9026 | 7424 |
| LGC3492 | Glaza Chiropractic Center | ERISA | 4065 | 7873 |
| LGG5945 | Glen Govier and Sons Inc | ERISA | 0198 | 3121 |
| LDG3424 | Glenn Funeral Home & Crematory  Inc | ERISA | 5986 | 8859 |
| LGM5656 | Glenn Mikeska Ent LLC dba Champion Rest | ERISA | 3313 | 1115 |
| LGC4331 | Global Construction Transport LLC | ERISA | 6774 | 3753 |
| LGF6478 | Global Framing Inc | ERISA | 3298 | 3322 |
| LGL5917 | Global Innovative Group LLC | ERISA | 1413 | 7872 |
| LGD5655 | Globe Die Cutting | ERISA | 3216 | 1078 |
| LGGM789 | GM Group Management Corp | ERISA | 9115 | 7508 |
| LGC5487 | GML Contractor Services LLC | ERISA | 4846 | 9200 |
| LGM3615 | GMLB Investments LLC dba Exit Elite Rlty | ERISA | 4920 | 8171 |
| LGM3069 | GMRG ACQ 1 LLC dba Pizza Hut | ERISA | 2350 | 4539 |
| LGF4983 | Go Farms Inc | ERISA | 9174 | 7589 |
| LGC3258 | Goebel Chiropractic dba John Goebel | ERISA | 6419 | 9335 |
| LGM5538 | Gold Mechanical Inc | ERISA | 8270 | 6270 |
| LGM1029 | Gold Mountain Communications | ERISA | 4041 | 3814 |
| LGD6414 | Golden Donuts | ERISA | 8368 | 0644 |
| LGE2353 | Golden Isles EMS | ERISA | 9301 | 7626 |
| LGY2282 | Golden Years Health Services Inc | ERISA | 0369 | 9243 |
| LGM2567 | Goodman Millwork | ERISA | 9425 | 9281 |
| LGF3769 | Goodwin Funeral Home Inc | ERISA | 9492 | 7706 |
| LGC5531 | Goodyear Chiropractic Health Center SC | ERISA | 2439 | 9323 |
| LGS2427 | Gordon Scott Consulting | ERISA | 9565 | 7749 |
| LGW2891 | Gordon Wolley Trucking Inc. | ERISA | 9743 | 7829 |
| LGM6500 | Goshen Motors Inc dba Goshen Buick GMC H | ERISA | 8260 | 4802 |
| LGM4809 | Goshen Motors Inc. | ERISA | 6782 | No Act |
| LGP2194 | GPR Inc dba Charleston's Indiana | ERISA | 7611 | 8490 |
| LGR3880 | Grace Reliant Health Services LLC | ERISA | 2674 | 2225 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LGC6340 | Gracie Chase Avery LLC | ERISA | 0161 | 7566 |
| LGC4172 | Gradex Company LLC | ERISA | 0775 | 8740 |
| LGL6361 | Graelynn LLC | ERISA | 0732 | 8448 |
| LGB6494 | Graffa Backhoe Service dba Jon D Graffa | ERISA | 4138 | 3647 |
| LGC5063 | Graham Construction & Developme | ERISA | 0805 | 8820 |
| LGSL311 | Grand Strand Law Group | ERISA | 0848 | 9403 |
| LGM2501 | Grandison Management Inc. | ERISA | 7090 | 1852 |
| LGC2911 | Granite City Alaska Inc | ERISA | 0520 | 3498 |
| LGC4116 | Grano Chiropractic Center LLC | ERISA | 0899 | 8900 |
| LGA6032 | Grashoff & Associates Inc | ERISA | 2731 | 5568 |
| LGR6252 | Grass Ridge Farm LLC | ERISA | 6839 | 4129 |
| LGF5815 | Graves Farms Inc | ERISA | 9186 | 1848 |
| LGS2990 | Graybeal Signs Inc | ERISA | 1100 | 8981 |
| LGA3759 | Great American Chrome Work Shop Lighting | ERISA | 1971 | 0333 |
| LGP3500 | Great Plains Therapy dba Fyzical T | ERISA | 1194 | No Act |
| LGP4597 | Great Plains Ventures Inc | ERISA | 1622 | 7571 |
| LGP4262 | Great Point LLC dba Visiting Angels | ERISA | 1216 | 9061 |
| LGA6115 | Greater Austin Contractors & Engineers A | ERISA | 6940 | 8963 |
| LGC4347 | Greater Chambersburg Chamber of Com | ERISA | 1232 | 9141 |
| LGF4023 | Greater Federal Way Chamber | ERISA | 1011 | 8943 |
| LGC4728 | Greckel Construction | ERISA | 1259 | 9221 |
| LGHR872 | Green Hills Regional Planning | ERISA | 1291 | 9344 |
| LGB5761 | GreenBroz Inc | ERISA | 7092 | 5279 |
| LGC3423 | Greenlee Chiropractic & Acupuncture | ERISA | 4162 | 7953 |
| LGF6640 | Greenville Family Medicine LLC | ERISA | 1082 | 9847 |
| LGL2291 | Greenway Landscape Services | ERISA | 6274 | 9118 |
| LGP3872 | Greenway Products & Services LLC | ERISA | 1313 | 9441 |
| LGH3257 | Greenwood Health Center PC | ERISA | 6400 | 9298 |
| LGJ4321 | Gregg J Carb Chiropractic Corp | ERISA | 4243 | 9484 |
| LGC4904 | Gregory Calzonetti | ERISA | 1321 | 9382 |
| LGC5228 | Gress Chiropractic LLC | ERISA | 0515 | 2775 |
| LGF5668 | Griesbaum Family Chiropractic | ERISA | 7234 | 1832 |
| LGF5882 | Griess Farms LLC | ERISA | 7162 | 2126 |
| LGD2378 | Griffin Distributing | ERISA | 6950 | 1772 |
| LGR5201 | Griffin OB-GYN Clinic | ERISA | 0616 | 5694 |
| LGB1013 | Grimaldi Bakery Corp | ERISA | 3908 | 0167 |
| LGL5652 | Grinds dba Grinds Coffee Pouches | ERISA | 6880 | 0719 |
| LGE3676 | Grindstaff Engines | ERISA | 2029 | 9991 |
| LGM4932 | Griner Medical Group | ERISA | 8101 | 8312 |
| LGC5067 | Group3 Communications LLC | ERISA | 2476 | 9589 |
| LGA4339 | GRP Asset Management LLC | ERISA | 5452 | 1673 |
| LGP4143 | Grupo Premier Foods, LLC dba Nuestra Coc | ERISA | 6544 | No Act |
| LGSH702 | GS Hanson Inc. dba The Maids KC | ERISA | 2824 | 9626 |
| LGS5095 | GSF Enterprises LLC | ERISA | 6693 | 3550 |
| LGB3236 | Guetterman Brothers Family Farm | ERISA | 5509 | No Act |
| LGC4539 | Gulf Coast Outpatient Surgery Center | ERISA | 3432 | 6816 |
| LGG2961 | Gulf Guaranty Life Insurance | ERISA | 2980 | 9525 |
| LGU4697 | Gurganus Ins Agency | ERISA | 3081 | 8818 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LGM3222 | Guthrie Machine Works Inc. | ERISA | 3154 | 9669 |
| LGI4254 | Gyrotonics Illinois LLC | ERISA | 3278 | 9706 |
| LHMC376 | H & M  Construction Co. Inc. | ERISA | 2770 | 9613 |
| LHE4270 | H L Enterprises Inc | ERISA | 3308 | 9749 |
| LRT5856 | H&H Health Inc | ERISA | 0972 | 7358 |
| LHM2251 | H&M Roadhouse Inc | ERISA | 3553 | 8856 |
| LHP3506 | H&P Tool Company | ERISA | 3332 | 8899 |
| LHS2260 | H&S Car Carriers | ERISA | 7646 | 8536 |
| LHW5378 | H&W Automotive LLC | ERISA | 0172 | 8936 |
| LHL6190 | H4 Logistics | ERISA | 7976 | 1404 |
| LHC5019 | Haas Chiropractic LLC | ERISA | 3669 | 9787 |
| LHH4332 | Habitat for Humanity of CT Inc | ERISA | 5568 | 1833 |
| LHH4859 | Habitat for Humanity of Greater For | ERISA | 5584 | 1871 |
| LHAB466 | Habitat for Humanity of Island Cou | ERISA | 6854 | 0583 |
| LHE4507 | Hack Excavating Inc. | ERISA | 7095 | 0700 |
| LHS5407 | Hagan & Stone Wholesale | ERISA | 0345 | 0715 |
| LHE3271 | Hagans Outdoor Equipment | ERISA | 7184 | 0781 |
| LHP2875 | Hagerman Plumbing & Heating Corp | ERISA | 7273 | 8979 |
| LHF5946 | Hague Farms | ERISA | 8800 | 2800 |
| LHA3929 | Hale & Associates Inc | ERISA | 7346 | 0823 |
| LHL6104 | Half Lion Brewing Co | ERISA | 2168 | 8326 |
| LHC5977 | Hall Chiropractic, LLC | ERISA | 7198 | 4286 |
| LHA2752 | Halstontine dba Classic Floors | ERISA | 7389 | 0903 |
| LHG3176 | Halter Gas Company | ERISA | 7575 | 0941 |
| LHH4359 | Hamilton & Herring Orthodontics | ERISA | 7621 | 1021 |
| LHD4226 | Hamilton Design Group | ERISA | 7664 | 1064 |
| LHH3859 | Hamilton Health Associates | ERISA | 2690 | 2268 |
| LHC3347 | Hancock Carriers | ERISA | 3576 | 6817 |
| LHF3380 | Hands on Family Health PC | ERISA | 5951 | 8779 |
| LHW2930 | Haney and White Logistics | ERISA | 7680 | 1101 |
| LHC6327 | Hankerson's Country Oven Inc | ERISA | 2953 | 7241 |
| LHM6006 | Hanna Marchel LLC | ERISA | 5858 | 3927 |
| LHL6504 | Hannibal LaGrange University | ERISA | 3714 | 4166 |
| LHA5846 | Hanumanji Inc | ERISA | 7416 | 6033 |
| LHC6005 | Harcourt Counseling Services Inc | ERISA | 0430 | 3606 |
| LHC3387 | Harley Chiropractic LLC | ERISA | 5935 | 8736 |
| LHT5092 | Harman Turf Farms LLC | ERISA | 5711 | 2234 |
| LHF3679 | Harmon Family Chiropractic | ERISA | 4286 | 7991 |
| LHL3311 | Harp LLC dba Family Chiropractic Ce | ERISA | 6028 | 8939 |
| PMH2234 | Harris Howard PA dba Howard Law Group | ERISA | 3549 | 3402 |
| LHP3860 | Harris Pharmacy Inc | ERISA | 8395 | 1813 |
| LHC5321 | Harrisburg Chiropractic | ERISA | 0254 | 9016 |
| LHAR559 | Harrisburg Family Medical Cente | ERISA | 8110 | 9811 |
| LHP4615 | Harry's Pharmacy Inc | ERISA | 8008 | 1262 |
| LHC5261 | Hart Cattle & Grain Farm | ERISA | 7052 | 4779 |
| LHM5476 | Hartills Mountain Saw and Tractor | ERISA | 5256 | 4191 |
| LHB6041 | Hartman Brothers Inc | ERISA | 2529 | 5403 |
| LHC3024 | Hartmann Custom Service | ERISA | 8075 | 1342 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LHP4473 | Harts Plumbing & Excavation | ERISA | 8113 | 1460 |
| LHB5956 | Harvey Bray Inc. | ERISA | 0244 | 3164 |
| LHP3601 | Harvey Pallets Inc | ERISA | 3665 | 6978 |
| LHM6347 | Hashimi Management Corp of CT | ERISA | 6351 | 8009 |
| LHF5141 | Hass Farms | ERISA | 5310 | 1530 |
| LHF4618 | Hastings Automotive Company dba Hastings | ERISA | 1754 | 7613 |
| LHG4582 | Hastings Grain Inspection | ERISA | 8172 | 1587 |
| LHH6119 | Hastings Hide Inc | ERISA | 3254 | 9321 |
| LHF4861 | Hatch Farms Inc | ERISA | 5606 | 1951 |
| LHM4540 | Havin Material Service Inc | ERISA | 5622 | 2031 |
| LHS4838 | Hawkeye Steel Sales Inc | ERISA | 5649 | 2111 |
| LHP4562 | Hawks Prairie Pharmacy Inc | ERISA | 5673 | 2154 |
| LHH3225 | Haynes Heating and Air | ERISA | 3753 | 4265 |
| LHC5695 | Haywood County Chamber of Commerce | ERISA | 7450 | 2515 |
| LHH5408 | HB Health dba Fort Wayne Spine & Joint | ERISA | 0590 | 0876 |
| LHB4599 | HBA, LLC dba Heavens Best Carpet | ERISA | 7816 | No Act |
| LHB4455 | HBD Construction Inc | ERISA | 2044 | 6656 |
| LHB5383 | HBS Hospitality dba Hilton Garden Inn | ERISA | 8861 | 9059 |
| LHE2632 | HE Tool & Die Corporation | ERISA | 5093 | 0544 |
| LHM4836 | Headcount Management Inc. | ERISA | 5800 | 2432 |
| LHH3325 | Healing Hands Wellness & Chiropract | ERISA | 3282 | 6493 |
| LHE6186 | Health on Earth Chiropractic & Rehab LLC | ERISA | 9450 | 1041 |
| LHR5303 | Health Rosetta Group PBC | ERISA | 3262 | 6491 |
| LHS6463 | Health Strategies PA dba Chiropractic Li | ERISA | 0794 | 2488 |
| LHM2507 | Healthcare Management Consultants | ERISA | 5115 | 0582 |
| LHR2908 | Healthcare Reform Benefit Solution | ERISA | 5123 | 0624 |
| LHC5664 | Heard County Concrete Inc | ERISA | 3203 | 1479 |
| LHPL756 | Heartland Pizza LLC | ERISA | 1071 | 0616 |
| LHS4378 | Heartland Supported Living | ERISA | 5271 | 0822 |
| LHM4377 | Heartstrong Medical Management LLC | ERISA | 5298 | 1631 |
| LHB4790 | Heath Bish | ERISA | 5336 | 1711 |
| LDM5036 | HEC Double M Farms 2 | ERISA | 5344 | 1754 |
| LHF4482 | Heiar Fencing & Supply Inc | ERISA | 5360 | 1792 |
| LAH4575 | Heling & Associates CPAs LLC | ERISA | 5212 | 0742 |
| LHT6210 | Heller Transport LLC | ERISA | 9798 | 1847 |
| LHS4886 | Helping Seniors of Michigan LLC dba | ERISA | 5395 | 1834 |
| LHL5056 | Helzer Logistics Inc | ERISA | 5409 | 9097 |
| LHG5456 | Henderson & Godbee LLP | ERISA | 1203 | 9139 |
| LHE6102 | Henke Excavation Inc | ERISA | 5625 | 8128 |
| LHC5202 | Henry County Chamber of Commerce | ERISA | 0594 | 5651 |
| LHC6001 | Henry County Community Foundation | ERISA | 0384 | 3442 |
| LHM5288 | Henry Medical Clinic dba S Rao Cheti MD | ERISA | 8409 | 5335 |
| LHM3233 | Hentz Manufacturing LLC | ERISA | 3142 | 6290 |
| LHP6530 | Heppner PC | ERISA | 7693 | 5203 |
| LHS6470 | Hercules Steel Co Inc | ERISA | 3344 | 3360 |
| LHC3604 | Heritage Childrens Services | ERISA | 5468 | 1914 |
| LHH4438 | Heritage Health Plans LLC | ERISA | 1292 | 6331 |
| LAH3209 | Herron and Smith Associates PLLC | ERISA | 5623 | 9177 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LHC6216 | Herwig Chiropractic LTD | ERISA | 5623 | 2205 |
| LHR5640 | Heyward Realty LLC | ERISA | 5514 | 9219 |
| LHF4712 | HFG Management LLC | ERISA | 5514 | 1990 |
| LHG4335 | HGMB LLC | ERISA | 5522 | 2032 |
| LHG4667 | HGR Group Inc | ERISA | 5549 | 2112 |
| LHA3277 | Hibbs Insurance Agency Inc | ERISA | 5581 | 2193 |
| LHM2265 | Hiett Management Corp | ERISA | 3650 | No Act |
| LHC6019 | High Cotton Farms | ERISA | 7575 | 4007 |
| LHH1042 | High Hope Employment Services Inc | ERISA | 5862 | 4253 |
| LHD4549 | Hilder Implement Inc | ERISA | 4469 | 9257 |
| LHA5822 | Hilger Alfalfa Inc | ERISA | 4469 | 9475 |
| LHE3009 | Hill Electric Inc | ERISA | 5611 | 2230 |
| LHIL502 | Hill Family Investments | ERISA | 5646 | 2273 |
| LHP2991 | Hill Pro-Motion Physical Therapy | ERISA | 5689 | 2310 |
| LHM3395 | Hillside Motors Inc | ERISA | 5015 | 1612 |
| LHD5053 | Hilltop Designs LLC | ERISA | 5735 | 2391 |
| LHC3081 | Hinderliter Construction Inc | ERISA | 0080 | 3295 |
| LHC4180 | Hiras Chiropractic Center | ERISA | 5751 | 2433 |
| LHJ4534 | HJGM Inc. dba Bentley Zionsville | ERISA | 5808 | 2517 |
| LHB5724 | HL Brunner & Sons | ERISA | 0800 | 3510 |
| LHP6464 | Hobgood Pharmacy | ERISA | 2568 | 2600 |
| LHC3431 | Hodges Chiropractic | ERISA | 5824 | 9295 |
| LHS4800 | Hoeing Supply Inc | ERISA | 5824 | 2555 |
| LHE5231 | Hofeling Enterprises Inc | ERISA | 7566 | 4133 |
| LHC5775 | Hofferth Chiropractic Center | ERISA | 7739 | 4755 |
| LHF5180 | Hoffman Family Chiropractic PA | ERISA | 5875 | 9337 |
| LHS2302 | Hogan and Son Movers LTD | ERISA | 5875 | 2635 |
| LHH2622 | Holiday Healthcare | ERISA | 8730 | 2615 |
| LHS2397 | Hollison LLC | ERISA | 5883 | 2678 |
| LHF4719 | Holt Family Funeral Homes Inc | ERISA | 5948 | 2715 |
| LHC5610 | Home Care & Staffing Solutions LLC | ERISA | 3380 | 1158 |
| LHCA778 | Home Care Associates | ERISA | 5956 | 2758 |
| LHR6459 | Home Revivers LLC dba Kitchen Tune-Up Ph | ERISA | 8005 | 2209 |
| LHC6261 | Homegrown Chiropractic & Wellness LLC | ERISA | 3910 | 4087 |
| LHM5781 | Homes by Melrose Builders LLC | ERISA | 1950 | 3954 |
| LHP2957 | Hometown Pharmacy Management LLC | ERISA | 4323 | 9375 |
| LHR5920 | Honegger Ringger & Co Inc | ERISA | 4323 | 8555 |
| PNX3342 | Honey Do Homes LLC | ERISA | 2174 | 2804 |
| LHE3904 | Hood Equipment | ERISA | 7670 | 8579 |
| LHN3226 | Hook Industrial Sales | ERISA | 2650 | 5931 |
| LHB3376 | Hooker Brothers Construction | ERISA | 6030 | 9417 |
| LHT3647 | Hooper-Thurston Elite Chiropra | ERISA | 6030 | 2796 |
| LHH3638 | Hope Haven Industries | ERISA | 6263 | 3511 |
| LHH3862 | Hope Haven of Cass County | ERISA | 7735 | 8616 |
| LHC2812 | Hope Home Care Inc | ERISA | 9749 | 0738 |
| LHE4714 | Hopkinsville Elevator Coop | ERISA | 5454 | 8938 |
| LHR3382 | Hopper's Roofing & Siding Supply | ERISA | 6049 | 2838 |
| LHC2494 | Horizon CPA Services PC | ERISA | 6081 | No Act |

MEDOVA APPENDIX A
6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LHS4566 | Hot Springs Spa and Leisure | ERISA | 6986 | 0620 |
| LHM5828 | Hotel Management & Consulting Inc | ERISA | 7246 | 5670 |
| LHC5622 | Houston Contractors Association | ERISA | 6413 | 9834 |
| LHM4194 | Houston Manufacturing and Design In | ERISA | 7060 | 0663 |
| LHP4187 | Houston Provider Management | ERISA | 7133 | 0743 |
| LHF5339 | Hoyt Filippetti & Malaghan LLC | ERISA | 5279 | 7570 |
| LHR3264 | HR Risk Management Solutions Inc dba Den | ERISA | 6141 | No Act |
| ALAC422 | HRA Advanced Cutting Systems | ERISA | 0465 | 9455 |
| ALSS244 | HRA BRM LLC | ERISA | 3844 | 5058 |
| ALCC517 | HRA Community Care Companions Inc | ERISA | 5032 | 3176 |
| ALDC473 | HRA Dandee Concrete Cons | ERISA | 7605 | 8617 |
| ALGE367 | HRA Grindstaff Engines Inc | ERISA | 6192 | 9991 |
| ALNY280 | HRA Indiana Youth Service | ERISA | 3690 | 5930 |
| ALJEM47 | HRA JEM Staffing | ERISA | 3754 | 9530 |
| ALKC533 | HRA Kingsway Christian School | ERISA | 6321 | 7730 |
| ALKC320 | HRA Knapp Oil Company Inc. | ERISA | 3126 | 6252 |
| ALMCV96 | HRA Maple City Vending | ERISA | 3754 | 3418 |
| ALRCK93 | HRA Rocket Oil Company L | ERISA | 0780 | 3691 |
| ALTS393 | HRA Tepe Sanitary Supply | ERISA | 9028 | 1569 |
| ALTG349 | HRA The Greater Elkhart Chamber of Comm | ERISA | 5066 | 2094 |
| ALTT360 | HRA Tom Tepe Auto Center | ERISA | 6586 | 0093 |
| ALWD317 | HRA Windows Doors & More Factory Store | ERISA | 7404 | 7533 |
| LHB2261 | Hudson Bros Salvage Co LLC dba Ben's Bar | ERISA | 3596 | 8410 |
| LHM4559 | Hudson Manufacturing & Machine Sho | ERISA | 7230 | No Act |
| LHS6330 | Hudson Spine & Joint LLC | ERISA | 5761 | 7482 |
| LHM5598 | Huff & Mitchell Inc dba The Mitchell Gro | ERISA | 1806 | 9198 |
| LHC4150 | Huffman Construction | ERISA | 9693 | 8861 |
| LHA3479 | Hughes Auto Body Inc. | ERISA | 4653 | 7973 |
| LHC3086 | Hughes Customs Homes | ERISA | 7370 | 0861 |
| LHG5654 | Hulsebus & Gehlsen Chiropractic Associat | ERISA | 9693 | 0998 |
| LHE6607 | Humble Enterprises Inc dba Post Press Specialties | ERISA | 4903 | 8640 |
| LHM5043 | Humboldt Mutual Insurance Assn | ERISA | 7613 | 0984 |
| LHF5954 | Hummel Farms Inc | ERISA | 9475 | 3041 |
| LHF5402 | Humphrey Farms | ERISA | 9991 | 0598 |
| LHG6453 | Humphreys Golf Sales LLC | ERISA | 4014 | 3609 |
| LHE5789 | Hunsinger Enterprises Inc | ERISA | 1263 | 4190 |
| LHR4548 | Hunter Rowe Real Estate Inc | ERISA | 9460 | 7298 |
| LHS5573 | Hunter Street Investment Advisors LLC | ERISA | 7818 | 8903 |
| LHE6600 | Huntington Exteriors Inc dba W.A. Zimmer | ERISA | 5628 | 8367 |
| LHM3644 | Huot Management Inc. | ERISA | 7788 | 1144 |
| LHC4133 | Huston Contracting | ERISA | 7818 | 1182 |
| LHM4854 | Hutcheson Memorial Chapel & Cremato | ERISA | 7850 | 1224 |
| LHL2549 | Hyalogic LLC | ERISA | 7869 | No Act |
| LHF4102 | Hyland Filter Service of Owensboro | ERISA | 8040 | 1304 |
| LHP6251 | HZL Properties, LLC | ERISA | 0363 | 3889 |
| LSA5563 | I-70 Auto Service Inc | ERISA | 2312 | 6958 |
| LAW4636 | iAutomotive of Wilmington LLC | ERISA | 8091 | 1422 |
| LAA4799 | IBC Advanced Alloys Corporation | ERISA | 0436 | 8778 |

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCB5204 | Ice Box Ice LLC | ERISA | 9594 | 8941 |
| LCE3369 | ICE Components | ERISA | 8164 | 1549 |
| LFP6563 | Ideal Farms Partnership | ERISA | 3641 | 8169 |
| LDG4865 | Ideal Gynecology | ERISA | 9594 | 2025 |
| LPW6457 | Ideal Pure Water of Lincoln | ERISA | 2800 | 2643 |
| LLA6344 | Ilene Levine Agency | ERISA | 7832 | 7849 |
| LMG4580 | Immobilia GB Inc dba Shorewest Rea | ERISA | 9853 | 2105 |
| LIMP364 | Impact Outsourcing Solutions | ERISA | 2780 | 9651 |
| LMS5731 | Impact Sports Rehab & Chiropractic | ERISA | 4063 | 4430 |
| LMS4647 | Impact Staffing Group Inc DBA M&M S | ERISA | 0134 | 8984 |
| LMO5444 | Imperial Oil & Plumbing Co Inc | ERISA | 4090 | 3436 |
| LMP5241 | Importmasters Inc | ERISA | 5741 | 3299 |
| LML3533 | Imurj LLC | ERISA | 0878 | 9021 |
| LAR6422 | In A Rock Inc dba Kids R Kids #23 | ERISA | 0059 | 1040 |
| LHC3493 | In Health Med CT PC | ERISA | 0843 | 2266 |
| LNC4352 | Inchiostro Chiropractic Inc | ERISA | 0878 | 2346 |
| LNH5171 | Independence Healthcare PC | ERISA | 2333 | 2252 |
| LIDE457 | Independent Distributors Assoc LLC dba I | ERISA | 8660 | 1709 |
| LNH4014 | Independent Health Resources, Inc. | ERISA | 0908 | 2389 |
| LNQ6230 | Independent QA/QC Services Inc | ERISA | 7982 | 2960 |
| LNM3477 | Indiana Masonic Homes at Compass Park | ERISA | 5024 | 1693 |
| LNY2803 | Indiana Youth Services Association | ERISA | 7220 | 8659 |
| LND2297 | INDU LLC dba intiGrow | ERISA | 6441 | 5275 |
| LNC5526 | Industrial Cleaning Services Inc | ERISA | 8386 | 6350 |
| LNC6532 | Industrial Commercial Services Inc | ERISA | 9071 | 6127 |
| LNC6066 | Industrial Complex Property Group | ERISA | 7220 | 6488 |
| LNM4072 | Industrial Machine Services | ERISA | 0940 | 2426 |
| LISL233 | Industrial Sealing & Lubrication Inc | ERISA | 7808 | 8697 |
| LNT6177 | Industrial Technical Services Company In | ERISA | 4599 | 0800 |
| LTR3110 | Industrial Truck Repair | ERISA | 0991 | 2469 |
| LNS6187 | Infinite Services LLC | ERISA | 5124 | 1164 |
| LMC6273 | Injury Medical Clinic PA | ERISA | 6532 | 4520 |
| LNR5400 | Injury Rehab Center LLC | ERISA | 3926 | 0433 |
| LNL5352 | Inlays Inc | ERISA | 0278 | 7586 |
| LNP3471 | Inlet Pharmacy Group | ERISA | 1068 | 2544 |
| LTM4059 | Inline Tile & Marble Inc. | ERISA | 0819 | 9064 |
| LNM6454 | Inman Insurance LLC | ERISA | 8766 | 3242 |
| LNM4955 | In-Motion Group, Inc. | ERISA | 3974 | 4425 |
| LHC3432 | Inner Health Chiropractic | ERISA | 4016 | 4468 |
| LNV6072 | Inner Vision Yoga LLC | ERISA | 0819 | 7765 |
| LNE6152 | Innovate Engineering Solutions | ERISA | 2113 | 9646 |
| LHC6544 | Innovative Home Care Solutions LLC dba V | ERISA | 2824 | 5726 |
| LBC6328 | InoVentive Benefits Consulting | ERISA | 2910 | 7203 |
| LBB5853 | Inspectorman LLC dba Bryan & Bryan Insp | ERISA | 0379 | 7278 |
| LSE6001 | Inspired LLC DBA Inspired Services LLC | ERISA | 9440 | 3003 |
| LSM4360 | Insuramax | ERISA | 7662 | 6133 |
| PNX3340 | Insurance Services Group LLC | ERISA | 6506 | 9101 |
| LNT3587 | Integra-Tec Machining LLC | ERISA | 4466 | 4661 |

MEDOVA APPENDIX A
6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LNF4087 | Integrative Chiropractic & Wellness | ERISA | 0968 | 5790 |
| LNH6302 | Integrative Health & Sports Performance | ERISA | 1849 | 6246 |
| LMM5513 | Integrative Multidisciplinary Medical G | ERISA | 6506 | 5435 |
| LTS3305 | Integrity Tank Services | ERISA | 4520 | 4784 |
| LNT3459 | Integrity Testing & Inspection | ERISA | 4173 | 7459 |
| LNT6165 | Intergen LLC | ERISA | 1691 | 0522 |
| LFC2307 | Interior Fire Chiefs Assc | ERISA | 1620 | No Act |
| LAV4915 | International Eyecare Center, Inc | ERISA | 5158 | No Act |
| LMH3321 | International Material Handling In | ERISA | 4881 | 9144 |
| LST4145 | International Sports Turf Research | ERISA | 4106 | 9182 |
| LNL5810 | Interstate Landscaping of Mississippi I | ERISA | 0298 | 7198 |
| ~~LNL5424~~ | ~~Invent Learning Hub Inc~~ | ~~NON-ERISA~~ | ~~6009~~ | ~~2837~~ |
| LNM4005 | Inventive Manufacturing Inc. | ERISA | 9195 | 9224 |
| LPH1067 | IPHFHA Inc | ERISA | 4106 | 3890 |
| LSD2969 | ISD Jackson Inc dba Solo Bella | ERISA | 6812 | 9262 |
| LSF3476 | ISF Inc | ERISA | 5064 | No Act |
| LSN3037 | ISI Inc | ERISA | 9069 | 7462 |
| LSC6525 | Island Chiropractic & Rehabilitation PA | ERISA | 9195 | 6165 |
| LSC5089 | iSonic Inc | ERISA | 9660 | 6662 |
| LSH4837 | ISR Enterprises Inc dba Senior Help | ERISA | 6812 | 3871 |
| LSV4823 | Issaquah Vision Clinic PLLC | ERISA | 9123 | 7546 |
| LAF6077 | J & A Fisher Inc dba Affordable Auto Rep | ERISA | 8096 | 7322 |
| LJH2440 | J & H Controls Incorporated | ERISA | 3112 | 9304 |
| LJM5461 | J & M Diesel Repair Inc | ERISA | 5603 | 3832 |
| LJP4943 | J & P and Sons Construction Co | ERISA | 9131 | No Act |
| LSC6546 | J & S Care Inc | ERISA | 2972 | 5769 |
| LSJ5938 | J & S Joint Venture | ERISA | 4396 | 9437 |
| LJB4048 | J and B Restaurant Partners | ERISA | 3112 | 4978 |
| LJC4238 | J Calico LLC & The J Calico Holding | ERISA | 2801 | 9342 |
| LJD2995 | J D Distributing Inc | ERISA | 1370 | 4134 |
| LEH5432 | J Edwin Henson PLLC | ERISA | 6975 | 9380 |
| LNS3992 | J Johnson Services LLC | ERISA | 9360 | 7669 |
| LTM3978 | J Operations LLC JTK Management | ERISA | 8273 | 9422 |
| LJTS953 | J Tortorella Swimming Pools Inc | ERISA | 3310 | 1376 |
| LTC5295 | J Turner Construction LLC | ERISA | 6975 | 6330 |
| LCW5138 | J&C Wilkerson LLC dba Westpauls | ERISA | 6669 | No Act |
| LJT4734 | J&T Fencing LLC/41 Auto Repair LLC | ERISA | 9484 | No Act |
| LJP4099 | J. Phillips Excavating & Hauling LL | ERISA | 0111 | 9460 |
| LRD4884 | J.R. Iddings Inc | ERISA | 8273 | 5422 |
| LWE6217 | JAB Welding Services Inc DBA Bakers Weld | ERISA | 0953 | 2521 |
| LJPE804 | Jack Pedowitz Enterprises Inc | ERISA | 1541 | 0937 |
| LPK5343 | Jackson PK LLC | ERISA | 0111 | 7303 |
| LJP1077 | Jackson Primary Care LLC | ERISA | 8362 | 5506 |
| LJW4466 | Jackson Water Supply Corp | ERISA | 8575 | 5667 |
| LER5009 | Jacob Ericksen | ERISA | 8656 | 5747 |
| LCS5747 | JAL Community Services dba In Home Prima | ERISA | 8801 | 3911 |
| LJD6110 | James A. Dyal Funeral Home, Inc | ERISA | 7321 | 8406 |
| LJB4628 | James Brown PA dba Core Chiropr | ERISA | 8710 | 5785 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LWE6231 | James E Williams Jr Enterprises | ERISA | 0933 | 3200 |
| LFP6207 | James Financial Partners | ERISA | 5313 | 2125 |
| LMA2655 | James Mauney & Associates PA | ERISA | 8869 | 5827 |
| LJN4852 | James O'Neal CDJR | ERISA | 8931 | 5907 |
| LAM5253 | Jammin J LLC dba Jammin J Auto | ERISA | 7079 | 4816 |
| LEP3088 | Janco Engineered Products LLC | ERISA | 3606 | 6898 |
| LJM4185 | Japanese Motor Works Inc | ERISA | 9008 | 5988 |
| LAZ5044 | Jared Zumbach | ERISA | 9164 | 6105 |
| LWF6436 | Jason Wright Farms Inc | ERISA | 9005 | 1361 |
| LNA3743 | Jasper Neurological Associates PC | ERISA | 8913 | 2092 |
| LJC4386 | Jassy Chiropractic | ERISA | 9261 | 6186 |
| LMA6350 | Jayme Mercer Agency | ERISA | 0760 | 7929 |
| LWF5104 | Jayson Willimack Farming | ERISA | 9334 | 6308 |
| LBL6061 | JB & L Concrete Construction Inc | ERISA | 2526 | 6723 |
| LJB4184 | JBR Enterprises Inc | ERISA | 9474 | 9506 |
| LJC5650 | JCCC Inc dba Hampton Inn Cherokee | ERISA | 9553 | 0917 |
| LJW6218 | JCT Will, LLC | ERISA | 1208 | 2644 |
| LDS6508 | JCWEST DMD PLLC dba Desert Sun Pediatric | ERISA | 8856 | 4963 |
| LJDH678 | JD Honigberg International | ERISA | 9474 | 6469 |
| LJD2328 | JDC | ERISA | 1719 | 5016 |
| LEC5805 | JE Champion Financial LLC | ERISA | 7539 | 4270 |
| LJP3621 | Jeff & Peggy Wachal | ERISA | 9449 | 5280 |
| LJT4609 | Jeff Thomas Catering | ERISA | 6068 | No Act |
| LMS4987 | Jeffrey J May dba Mays Sport Center | ERISA | 9512 | 6544 |
| LEG6185 | JEG Investments LLC | ERISA | 4629 | 0881 |
| LSF6345 | Jeremy Schell dba Schell Farms | ERISA | 4868 | 7806 |
| LRR4990 | Jerrols Inc | ERISA | 9539 | 6582 |
| LRS6255 | Jerry Roberts & Sons Construction LLC | ERISA | 0622 | 3969 |
| LPH5097 | Jersey Gardens Pancake House LLC | ERISA | 9598 | 6624 |
| LSF5744 | Jess Ford of Grand Coulee LLC | ERISA | 2595 | 3671 |
| LLP5529 | Jesse Lee Pella | ERISA | 2285 | 5831 |
| LFC6176 | Jessen Family Chiropractic Clinic, Inc | ERISA | 4610 | 0843 |
| LEE6638 | Jesus E Garcia DC dba Garcia Clinic | ERISA | 2901 | 9729 |
| LJE2260 | Jewel Electric Supply Co | ERISA | 3054 | 9549 |
| LJF5445 | Jewish Family Services of Columbus | ERISA | 1173 | 3714 |
| LFN6287 | Jewish Federation of Northern New Jersey | ERISA | 3021 | 5888 |
| LHB4417 | JHBenefits Ltd | ERISA | 9725 | 6742 |
| LJS4190 | JHP and Sons Construction LLC | ERISA | 3054 | 5379 |
| LDF3297 | Jim Dobson Ford | ERISA | 4041 | 7256 |
| LJF5047 | Jimmysfhd55 Inc | ERISA | 9768 | 6822 |
| LMM5074 | Jims Meat Market of Iron River | ERISA | 9792 | 6860 |
| LMA6449 | JIP Management | ERISA | 2105 | 3124 |
| LCF6560 | JL Coleman Farms Inc | ERISA | 3249 | 6288 |
| LVE5861 | JL Vincent Enterprises Inc | ERISA | 1804 | 7990 |
| LMM6357 | JMM Investment Partners LP | ERISA | 8363 | 8325 |
| LMR6225 | JMS Masonry Restoration LLC | ERISA | 2190 | 2842 |
| LJN4843 | JN Lucas & Associates Inc | ERISA | 0389 | 4469 |
| LJNH728 | JNH Food LLC | ERISA | 0131 | 9972 |

MEDOVA APPENDIX A
6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LJE6044 | Jocassee Embroidery LLC | ERISA | 5439 | 5648 |
| LJP3800 | Jockeys of Penn National Race Course Inc | ERISA | 5085 | 2254 |
| LJK3619 | Joel Kirby | ERISA | 9503 | 5322 |
| LAA6080 | Joel Moser | ERISA | 8916 | 7440 |
| LJB5411 | Joe's Body Shop Inc | ERISA | 0639 | 0956 |
| LMS5969 | Joes Motor Co. | ERISA | 7928 | 2409 |
| LAA4340 | John Albertson Agency | ERISA | 0494 | 4544 |
| LDP5683 | John Doherty Plumbing & Heating LLC | ERISA | 0605 | 8837 |
| LJK4390 | John E Kempter DDS PLLC | ERISA | 0575 | 4662 |
| LHC6509 | John Henry Cattle Co LLC | ERISA | 8010 | 5241 |
| LGJ5735 | John J Goeldi DC | ERISA | 4101 | 4519 |
| LJK4891 | John N Kent III DMD PA | ERISA | 0605 | 4704 |
| LJS4573 | John R. Stinson & Sons | ERISA | 1008 | 8875 |
| LJS4629 | John Szostek dba Swede Street C | ERISA | 4865 | 8917 |
| LRH1017 | John T Finley Inc dba Resthaven Convales | ERISA | 3894 | 3654 |
| LJH2421 | Johnny Humphrey's Flat Out Racing | ERISA | 0974 | 5063 |
| LJV3670 | Joint Venture Jewelry | ERISA | 3451 | No Act |
| LLT3798 | Jolt LLC | ERISA | 1008 | 5143 |
| LJD5534 | Jon Del LLC dba ServPro of Henry Randolp | ERISA | 4865 | 6034 |
| LEF5780 | Jon Eller | ERISA | 6403 | 0596 |
| LJA4374 | Jonathan J Axtell Insurance Agency | ERISA | 5210 | 8998 |
| LNS6084 | Jonathan Santin | ERISA | 9610 | 7647 |
| LJE2174 | Jones & Sons Enterprises | ERISA | 1016 | 5181 |
| LFS3077 | Jones Group | ERISA | 2235 | 5417 |
| LJIM560 | Jonesboro Internal Medicine | ERISA | 8120 | No Act |
| LRF6479 | JoRae Farms | ERISA | 5210 | 4246 |
| LRD6375 | Jordan Disposal LLC | ERISA | 1735 | 9122 |
| LPR6106 | Jordan-Priess DDS PLLC dba North Harbor | ERISA | 0440 | 8208 |
| LJL2716 | Jose Luis Salon | ERISA | 0480 | 3455 |
| LJM4678 | Joshua M Millsaps DDS PA | ERISA | 1059 | No Act |
| LBL6358 | Journey Bee LLC dba Tutor Doctor Lakewa | ERISA | 1105 | 9035 |
| LEL6098 | JSA Electric | ERISA | 8224 | 7888 |
| LSR5154 | JSpire Recruiting | ERISA | 8824 | 2011 |
| LMR6295 | Juanitos Mexican Restaurant | ERISA | 9836 | 6048 |
| LJF4189 | Junction Farms Inc | ERISA | 1105 | 5261 |
| LMB3224 | Juris Mindenbergs dba Breeze Inn Motel | ERISA | 6060 | 9019 |
| LLR6548 | Justin L Robison DMD PC dba Woodridge | ERISA | 4313 | 6721 |
| LJM4045 | Justman Trucking Inc | ERISA | 1113 | 5303 |
| LJG4690 | JW Group Inc dba Strahm Building Solutio | ERISA | 1763 | 7972 |
| LKB4794 | K & JB Farms LLC | ERISA | 1121 | 5341 |
| LKK5429 | K & K Foods LLC dba Campbellsport Piggly | ERISA | 6041 | 2955 |
| LKS5636 | K Smith Homes dba Avalon Homes | ERISA | 4661 | 0234 |
| LKP5206 | K&G Patton Enterprises Inc | ERISA | 1590 | 5854 |
| LKK5368 | K&K Mechanical Insulation | ERISA | 0686 | 8660 |
| LKF5102 | K2 Farms | ERISA | 1148 | 5384 |
| LKR2845 | K2 Real Estate Development LLC | ERISA | 9560 | 9078 |
| LKF5823 | K8 Farms Inc. | ERISA | 6381 | 0558 |
| LKT2281 | Kaffar Tiling & Excavating | ERISA | 6808 | 4331 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LKA6363 | Kamaya Inc | ERISA | 2026 | 8486 |
| LKE6093 | Kanon Electric Inc | ERISA | 9560 | 8048 |
| LKE6103 | Kansas Erosion LLC | ERISA | 0424 | 8166 |
| LKP090 | Kansas Power Pool | ERISA | 3510 | 3178 |
| LKG6175 | Kasey Gray Insurance Agency | ERISA | 4572 | 0720 |
| LKL6578 | Kaski Logging Inc | ERISA | 3862 | 5886 |
| LKT5725 | KB Truck Repair Inc. | ERISA | 2352 | 3195 |
| LKB5466 | KBE Hoist & Fabrication | ERISA | 1180 | 9115 |
| LKP5474 | KBE Precision Products | ERISA | 8851 | 9158 |
| LKC3982 | KC Waterproofing Inc | ERISA | 1172 | 5421 |
| LKE7429 | Kedds Enterprises Inc | ERISA | 0930 | 9810 |
| LKR4931 | Keith Richert Inc | ERISA | 1180 | 5464 |
| LKJ5926 | Kellen Jorgensen | ERISA | 8851 | 2843 |
| LKK2234 | Kellett & Kids Child Care & Learning Fa | ERISA | 2278 | 5652 |
| LKM5880 | KellyMitchell | ERISA | 1480 | No Act |
| LKN3990 | Kelt Insurance Agency LLC | ERISA | 9151 | 3988 |
| LKH6604 | Kemper House Worthington | ERISA | 0193 | 8522 |
| LKE4252 | Kenneth E Foeste Masonry Inc | ERISA | 0695 | 8428 |
| LKC5319 | Kent Collision Center LLC | ERISA | 9841 | 7136 |
| LKH6609 | Kent Hilferty | ERISA | 9484 | 5909 |
| LKA3435 | Kentucky Association of Chiropracto | ERISA | 4340 | 8033 |
| LKC3304 | Kentucky Chamber of Commerce | ERISA | 1195 | 8621 |
| LKD2215 | Kentucky Downs LLC | ERISA | 6249 | 4535 |
| LKM2284 | Kentucky Massage Clinics Inc | ERISA | 1421 | 9196 |
| LKL4825 | Kerbs Livestock LLC | ERISA | 1276 | No Act |
| LKE5182 | Kerns Excavating LLC | ERISA | 0948 | 2450 |
| LKF3728 | Kerns Ford Lincoln Inc | ERISA | 5037 | 1853 |
| LKR5817 | Kevin Roth | ERISA | 6411 | 0638 |
| LKN5749 | Key Industrial Plastics Inc | ERISA | 1421 | 7914 |
| LKA3348 | Key Insurance Agency Inc | ERISA | 3029 | 6092 |
| LKM5614 | Key Med Inc | ERISA | 0504 | 9792 |
| LKC5246 | Keyes Chevrolet | ERISA | 4678 | 4294 |
| LKPP725 | Keystone Pizza Partners LLC | ERISA | 6580 | 9238 |
| LKS6555 | Keystone Staffing Group | ERISA | 3910 | 6641 |
| LKH6174 | KHF LLC | ERISA | 8854 | 1526 |
| LKF2278 | Kids First Child Development Center | ERISA | 0572 | 1177 |
| LKB2400 | Kieffer Bros Construction Co. Inc. | ERISA | 6580 | 1734 |
| LKA6572 | Kielian & Associates | ERISA | 7151 | 5914 |
| LKF5131 | Kieser Farms LLC | ERISA | 7679 | 1016 |
| LKW6322 | Kim Woodward Agency | ERISA | 7695 | 6963 |
| LKF5983 | Kimbrell Farms | ERISA | 6365 | 0474 |
| LKP6409 | Kimbrell Partners LLC dba Seed Inc | ERISA | 7914 | 0601 |
| LKA4782 | Kimmel Agency Inc | ERISA | 2884 | 9343 |
| LKC5770 | King Chiropractic Inc | ERISA | 7720 | 4717 |
| LKG3693 | King George Veterinary Clinic | ERISA | 3090 | 9461 |
| LKH4965 | King Hardware Company | ERISA | 3139 | 9545 |
| LKF4434 | King of Freight LLC | ERISA | 2310 | 6454 |
| LKF6229 | Kingfish Inc | ERISA | 7540 | 2922 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LKC5336 | Kingsway Christian School | ERISA | 6275 | 7693 |
| LKE2688 | Kingsway Enterprises Inc | ERISA | 3449 | 9786 |
| LKA5866 | Kirchhayn Auto Salvage | ERISA | 0328 | 7235 |
| LKM5297 | Kirk Martin - Martin Farms | ERISA | 3238 | 6453 |
| LKE6527 | Kissinger Electric Inc | ERISA | 9233 | 6207 |
| PMH2229 | Klemick and Gampel, P.A. | ERISA | 6484 | 8288 |
| LKW4831 | Klines Quality Water Inc | ERISA | 3600 | 9946 |
| LKF5988 | KM Feeders | ERISA | 8762 | 2763 |
| LKM4413 | KMJ Investments LLC | ERISA | 3716 | 0025 |
| LKC3201 | Knapp Oil Company Inc | ERISA | 3118 | 6214 |
| LKN4988 | Knollwood Nursing Home LLC | ERISA | 3791 | No Act |
| LKOH695 | KO Huts Inc | ERISA | 0171 | 0013 |
| LKC3244 | Koberstein Contracting | ERISA | 4372 | 0426 |
| LKF4788 | Kobobel Fire Protection LLC | ERISA | 6529 | 9318 |
| LKM3291 | Kobza Motors | ERISA | 6472 | 3159 |
| LKC4650 | Koch Chiropractic Clinic | ERISA | 6499 | No Act |
| LKC3270 | Koester Chiropractic Center | ERISA | 6370 | 9255 |
| LKC3283 | Kohl Construction Inc | ERISA | 9341 | 5204 |
| LKE5603 | Kohlbrecher Equipment Co | ERISA | 1453 | 9438 |
| LKS4357 | Kohler Schmitt & Hutchison PC | ERISA | 6529 | 3239 |
| LSC2956 | KONAK Enterprises Inc dba Sanican | ERISA | 6142 | 9399 |
| LKE6391 | Konersmann Enterprises Inc dba St Louis | ERISA | 2282 | 9725 |
| LKRI696 | Koning Restaurants International | ERISA | 1011 | No Act |
| LKF4905 | Korb Farm | ERISA | 6561 | 3319 |
| LKB5756 | Kory Blythe DDS LLC | ERISA | 7076 | 5199 |
| LKR6557 | Krebs Ranch | ERISA | 3775 | 6603 |
| LKF6051 | Krull Farms Inc | ERISA | 6142 | 6006 |
| LKL5759 | KS Lilly Inc dba Encore Insurance Advis | ERISA | 4531 | 9436 |
| LKS6559 | KS&S Oil Company | ERISA | 3214 | 6245 |
| LKS5227 | KSW Inc dba A1 Automotive | ERISA | 3948 | 2978 |
| LKT6378 | KTI Inc | ERISA | 9078 | 9240 |
| LKP4584 | Kully Pipe & Steel Inc | ERISA | 6618 | 3395 |
| LKP5825 | Kumm Poultry LLC | ERISA | 4531 | 9512 |
| LKS5387 | Kurth Sheet Metal Inc | ERISA | 9722 | 3950 |
| LKE6259 | Kuubix Energy Inc | ERISA | 2421 | 4488 |
| LKL6085 | Kuzco Lighting LLC | ERISA | 9070 | 7124 |
| LKW6624 | KWTS LLC dba Ken Weber Truck Service | ERISA | 7020 | 9324 |
| LKA5760 | Kyfin Automotive LLC | ERISA | 8099 | 6194 |
| LLD5219 | L & D Farms LLP | ERISA | 9223 | 2737 |
| LRE6556 | L & J Reynolds LLC | ERISA | 4046 | 6684 |
| LMK3687 | L & M Kleinschmidts LLC | ERISA | 6626 | No Act |
| LSE2290 | L & S Engineering | ERISA | 6634 | 3437 |
| LLW6521 | L & W Industries LLC | ERISA | 2183 | 6486 |
| LLK6194 | L J Keithley & Sons Co | ERISA | 7895 | 1362 |
| LLP2259 | L J Pizzo Enterprises Inc | ERISA | 3588 | 8373 |
| LLW5144 | L. Wood and Son, LTD | ERISA | 7776 | 1059 |
| LLC6040 | L9 Land and Cattle LLC | ERISA | 7916 | 5361 |
| LLF5659 | La Feria Drug LLC DBA Neighborhood Pharm | ERISA | 3270 | 1511 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LLQ6100 | La Quinta Used Auto Parts | ERISA | 8534 | 7968 |
| LAC6243 | Laacke & Joys Company LLC | ERISA | 4564 | 3568 |
| LLP5864 | Ladine Podiatry PC | ERISA | 0239 | 7117 |
| LLF4063 | LaDuke & Fogle Equipment Inc | ERISA | 6650 | 3475 |
| LFC2330 | Lafaves Construction Co | ERISA | 6669 | 3512 |
| LLC6257 | Lake Chelan Physical Therapy | ERISA | 6015 | 4761 |
| LLC6239 | Lake Country Chevrolet Cadillac dba Auff | ERISA | 1360 | 3484 |
| LLE5247 | Lake Effect Builders LLC | ERISA | 9313 | 4251 |
| LLH6584 | Lakeshore Healthcare Services Inc | ERISA | 4420 | 5928 |
| LLW5472 | Laminated Wood Systems Inc | ERISA | 2222 | 4030 |
| LLC2235 | Land Improvement Contractors of America | ERISA | 4969 | 5893 |
| LLC5587 | Landon Chiropractic LLC | ERISA | 1368 | 7316 |
| LLT4579 | Landons Tire | ERISA | 6995 | 4192 |
| LLE4824 | Lane Electric | ERISA | 7002 | 4234 |
| LLD4642 | Lang Dirt Services | ERISA | 7010 | 4272 |
| LLC5306 | Lann Chemical & Supply | ERISA | 9325 | 6815 |
| LAN2547 | Lantern | ERISA | 8620 | 2494 |
| LHA3139 | Lappe Heating & Air | ERISA | 7029 | 4314 |
| LLD4567 | Laredo Downtown Pharmacy Inc | ERISA | 7126 | 9479 |
| LLL2295 | LarKen Logistics LLC | ERISA | 8372 | 9511 |
| LBA4003 | Larry Bender Agency Inc | ERISA | 7088 | 4352 |
| LLF4676 | Larry Oerman Farms | ERISA | 7096 | 4390 |
| LLB3779 | Larrys Beans | ERISA | 7118 | 4432 |
| LLB5094 | Las Brisas Restaurant Inc | ERISA | 7126 | 4470 |
| LLG5547 | Las Golondrinas Primary Home Care | ERISA | 8372 | 6152 |
| LLF5703 | Lauber Funeral Service Inc | ERISA | 7507 | 2638 |
| LSK3488 | Laura V Skaates DC Inc | ERISA | 7134 | 4516 |
| LLH1043 | Laurel Housing Inc | ERISA | 4009 | 3734 |
| LLHP238 | Laurie Healthmart Pharmacy Inc | ERISA | 7142 | 4559 |
| PMH2225 | Law Office of David M Goldman PLLC | ERISA | 7655 | 6921 |
| PMH2226 | Law Office of Travis J McConnell | ERISA | 8676 | 9123 |
| LLL4341 | Lawson & Lawson Inc dba Lawson Truc | ERISA | 9664 | 9554 |
| LLE4264 | Lawson Enterprises Inc | ERISA | 5476 | 1952 |
| LLG5751 | Lawson Insurance Group Inc | ERISA | 1985 | 3992 |
| LTT4813 | Layla Transportation and Trading Inc | ERISA | 2952 | 9259 |
| LLD6577 | Layne Dykstra Farms | ERISA | 2831 | 5933 |
| LBP6445 | LBHamilton Productions | ERISA | 3940 | 1808 |
| LLC6384 | LBJ Construction | ERISA | 9664 | 9607 |
| LCS2643 | LCS Superior LLC | ERISA | 1551 | 8862 |
| LLD5436 | LDC Equipment | ERISA | 0885 | 3276 |
| LLDF324 | LDF Companies | ERISA | 1624 | 8904 |
| LLC3613 | Leach Camper Sales of Lincoln | ERISA | 5250 | 8411 |
| LLB3331 | Lead Belt Materials Co Inc | ERISA | 1705 | 8980 |
| LLD5541 | Lebowitz Dental Associates LLC | ERISA | 0433 | 9568 |
| LLH4288 | Lee Ann Hoven OD PC | ERISA | 5530 | 2070 |
| LEC3854 | Lee Contractors LLC | ERISA | 1490 | 8824 |
| LLT3991 | Leesel Transportation Corp. | ERISA | 3007 | 4935 |
| LLB4841 | Legacy Brokers LLC | ERISA | 5565 | 2150 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LCE5842 | Legacy Custom Entertainment & Security d | ERISA | 0433 | 7315 |
| LLT6184 | Legacy Transit | ERISA | 9442 | 1003 |
| LLE6197 | Legend Energy Group LLC | ERISA | 2071 | 1965 |
| LLS6371 | Leger Strategies LLC | ERISA | 7169 | 8924 |
| LLC5360 | Legion Custom Home Builders LLC | ERISA | 7111 | 6864 |
| LLV4306 | Lehigh Valley Chiropractic PC | ERISA | 1928 | 9573 |
| LLF5286 | Leimkuehler Farms Inc | ERISA | 0246 | 5255 |
| LLM2232 | LeMistral Inc dba Brasserie Provence | ERISA | 1208 | 5497 |
| LLC4309 | Lengerich Chiropractic LLC | ERISA | 5719 | 2353 |
| LEID468 | Leslie Enterprises dba DuPree Buil | ERISA | 2485 | 9220 |
| LLB2365 | Let There Be! Distillers LLC | ERISA | 1928 | 5219 |
| PNX3341 | Let'm Eat Brats, LLC | ERISA | 2518 | 6681 |
| LLV5840 | Levernier Enterprises Inc | ERISA | 0271 | 7155 |
| LLA6490 | Lewiston-Auburn Motorcycles LLC dba L-A | ERISA | 4324 | 3727 |
| LLS5738 | Lexington Spinal Care LLC | ERISA | 7084 | 5236 |
| LLF4282 | LFD LLC dba LFD Home Furnishings | ERISA | 0059 | 5572 |
| LLH4872 | LHP Transportation Services | ERISA | 5778 | 2471 |
| LLA6027 | Liaison Home Automation LLC | ERISA | 7813 | 4842 |
| LRL4021 | Libertas Rehab LLC | ERISA | 3066 | No Act |
| LTX6274 | Liberty Income Tax Service Inc | ERISA | 1609 | 4600 |
| LLR6278 | Liberty Restaurants Enterprise Inc | ERISA | 8638 | 4921 |
| LLF4368 | Liewer Funeral Homes Inc. | ERISA | 5840 | 2598 |
| LLP4760 | Lifecare Pharmacy Network | ERISA | 7363 | 4795 |
| LLC5285 | Lifeline Chiropractic & Natural Medicin | ERISA | 0418 | 9587 |
| LLH2795 | Lifestyle Health Advisors | ERISA | 1750 | 4332 |
| LLS6324 | Lifestyle Integrations | ERISA | 7725 | 7043 |
| LLC6462 | Lifetime Chiropractic PC | ERISA | 0670 | 2407 |
| LLQ4273 | Lifetime Quality Restoration & Cons | ERISA | 7436 | 4875 |
| LA0210 | Limco Airepair Inc | ERISA | 5157 | 3258 |
| LLC3626 | Linabery Construction | ERISA | 9384 | 5242 |
| LLBB819 | Lincoln Builders Bureau | ERISA | 7824 | 8739 |
| LLC6298 | Lindow Contracting Inc | ERISA | 9879 | 6086 |
| PMH2227 | Lindsey & Ferry PA | ERISA | 5965 | 4723 |
| LLH2289 | Lion's Head LLC | ERISA | 7324 | 6982 |
| LLM4682 | Lisa E Medwedeff MD PA dba Village | ERISA | 7614 | 5035 |
| LLM6188 | Lisa Monita Agency | ERISA | 5175 | 1201 |
| LLC3974 | Litchfield Chiropractic Care | ERISA | 0590 | 0054 |
| LLA6128 | Little Angels Child Care Center | ERISA | 0411 | 8680 |
| LML3913 | Little Munchkinland | ERISA | 3492 | 2782 |
| LALL894 | LIV unLtd | ERISA | 3160 | 1338 |
| LLR4964 | LiveRaceServices LLC | ERISA | 7843 | 5158 |
| LLC5597 | Livingston Construction LLC | ERISA | 0451 | 9155 |
| LLM2234 | LMC Property Management | ERISA | 3384 | 9748 |
| LLM5600 | LMJC Inc dba 101 Mobility | ERISA | 8819 | 9358 |
| LMR6383 | LMR Builders | ERISA | 0691 | 9443 |
| LNN3848 | LNN Inc | ERISA | 8068 | 5196 |
| LLF5181 | Loberg Farms | ERISA | 8026 | 1733 |
| LLH2358 | Local 947 Health & Welfare Fund | ERISA | 2005 | 5337 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LLW4290 | Lock Warehouse Inc | ERISA | 8092 | 5238 |
| LLPC952 | Lockwood Packing Company | ERISA | 3473 | 9828 |
| LLM4103 | Loftus McManus Funeral Homes I | ERISA | 8149 | 5276 |
| LLE5902 | Lohrum Electrical LLC | ERISA | 4331 | 8598 |
| LFA6296 | Lollis Financial Advisors, LLC | ERISA | 1792 | 6166 |
| LLL2192 | London Lennie's | ERISA | 8238 | 9592 |
| LLS5435 | Lone Star Gasket Inc | ERISA | 3732 | 9605 |
| LLR5889 | Lonesome River Ranch LLC | ERISA | 7235 | 2287 |
| LLR5887 | Lonnie Rostvet dba Rostvet Farms | ERISA | 7243 | 2329 |
| LLM5345 | Loomis Insurance Agency Inc | ERISA | 0251 | 7548 |
| LLF4511 | Loren Farney | ERISA | 8238 | 5318 |
| LWC3259 | Lotus Wellness Center PC | ERISA | 6397 | No Act |
| LLC3401 | Loudermilk Contracting Inc | ERISA | 3732 | 0068 |
| LLM2128 | Louis Marson dba Greenwood Mushroo | ERISA | 3848 | 0148 |
| LSC3309 | Louisville Spinal Care | ERISA | 3444 | 6695 |
| LKR4351 | Love & Learning Inc dba Kids R Kids | ERISA | 1659 | 8942 |
| LLC3317 | Love Chiropractic Center Inc | ERISA | 5978 | 8816 |
| LLC5682 | Love N Cherish Academy | ERISA | 7285 | 1912 |
| LHM5871 | Lowen Hospitality Management LLC | ERISA | 2911 | 9036 |
| LLG4266 | Lowery Garden & Hendrick DDS | ERISA | 8335 | 5356 |
| LLR6401 | LRP Taqueria El Guero LLC | ERISA | 8146 | 0286 |
| LLS5662 | LS Financial | ERISA | 6665 | 1356 |
| LLF5923 | Lucas Farms | ERISA | 4315 | 8517 |
| LLU5207 | Lucon Inc | ERISA | 1124 | 5811 |
| LLU4817 | Luft LLC | ERISA | 8408 | No Act |
| LLM3750 | Lundberg Medical Imaging | ERISA | 4440 | 7652 |
| LLC5250 | Lung & Chest PSC | ERISA | 7081 | 4454 |
| LLF5233 | Lussetto Family LLC | ERISA | 0065 | 3096 |
| LLF6163 | Luther Family Farms | ERISA | 4918 | 1121 |
| LLW4066 | LWL Management Co | ERISA | 4513 | 9648 |
| LLN2166 | LXG LIXI Nanuet Inc | ERISA | 5986 | 4371 |
| LLH2537 | Lyle Husar Design | ERISA | 5701 | 9686 |
| LLT2525 | Lynn Tool Company | ERISA | 4528 | 9728 |
| LMC4220 | M & M Constructors LLC | ERISA | 8521 | 5399 |
| LMM3485 | M & M Golf Cars LLC | ERISA | 4513 | 7850 |
| LMR3349 | M & R Landscaping & Design Inc | ERISA | 4459 | 7690 |
| LMB4685 | M Baig Companies dba Church;s Chicken | ERISA | 5701 | 9532 |
| LMJ4953 | M J Resurrection Inc dba FW Logistics | ERISA | 4528 | 9693 |
| LML4152 | M. L. Ford & Sons, Inc. | ERISA | 2356 | 1985 |
| LMC5768 | Macario Inc dba Reflections Paint and Bo | ERISA | 8712 | 3874 |
| LMF4090 | MacGill Farms LLC | ERISA | 2844 | 9766 |
| LMT4796 | Mack Tool & Engineering | ERISA | 0339 | 8735 |
| LML5835 | Maddie Looysen Agency | ERISA | 0980 | 7396 |
| LMH3578 | Magnolia Health Systems | ERISA | 4467 | 7732 |
| LMM5150 | Magnum Machine Works | ERISA | 4969 | 1337 |
| LME2546 | Main Event Chicago LLC | ERISA | 2844 | 2386 |
| LMM5026 | Maly Marketing | ERISA | 2860 | 2428 |
| LMR6300 | Mami Rosa Home Care | ERISA | 9925 | 6128 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LMS3632 | Management Staffing Corp | ERISA | 5102 | 8294 |
| LMH5230 | Manatoa Health Inc | ERISA | 3840 | 2935 |
| LME4857 | Manning Education Association dba L | ERISA | 3239 | 2664 |
| LMP6518 | Manning Pork LLC | ERISA | 4525 | 5849 |
| LMT5041 | Manor Timber Company | ERISA | 3328 | 2701 |
| LMC4197 | Mantonya Chiropractic Center LL | ERISA | 3395 | 2744 |
| LMCV967 | Maple City Vending LLC dba Ma | ERISA | 3514 | 2824 |
| LMU2562 | Mapleturn Utilities | ERISA | 3603 | 2942 |
| LMP6355 | MAPS PH Management LLC | ERISA | 0486 | 8245 |
| LMP6329 | Marcus Products | ERISA | 3046 | 7284 |
| LMM4979 | Marina Mgmt Inc dba Washburn | ERISA | 6629 | 4427 |
| LMT6547 | Marine Trans USA LLC | ERISA | 2549 | 5689 |
| LMS5504 | Mario Sanchez & Sons Inc | ERISA | 3935 | 5157 |
| LMC5952 | Mark Crawford | ERISA | 0260 | 3201 |
| LMD3875 | Mark Devin Shepherd dba Endocrinol | ERISA | 6918 | 4010 |
| LMH3588 | Mark Heser | ERISA | 9554 | 5360 |
| LSP6628 | Mark Spivey Orthopedic Clinic LLC | ERISA | 2634 | 9480 |
| LMS6410 | Mark Stucke Farms LLC | ERISA | 9232 | 0682 |
| LMBC592 | Market Bag Company | ERISA | 3794 | 3102 |
| LMB4675 | Market Basket Inc | ERISA | 6831 | 4502 |
| LMF6113 | Marlow Financial Group Inc | ERISA | 9855 | 8642 |
| LMH5765 | Marquee Hospitality LLC | ERISA | 4070 | 4034 |
| LMR5556 | Marshall Rehabilitation and Nursing LLC | ERISA | 7226 | 9808 |
| LMF5884 | Marshaltown Farms Inc | ERISA | 6438 | 0676 |
| LMP3111 | Martens Plumbing & Heating Inc | ERISA | 7013 | 4620 |
| LMM5932 | Marty Motors Inc | ERISA | 8115 | 9846 |
| LMW6603 | Marty Wright Home Sales | ERISA | 3901 | 5947 |
| LMM3164 | Mass Medical SC | ERISA | 7226 | 4700 |
| LMH4528 | Massage Heights LP | ERISA | 3688 | No Act |
| LME4951 | Matchstick Enterprises Corp dba Homes & | ERISA | 6985 | 2583 |
| LMB4424 | Matthew Bramblett dba MB Constructi | ERISA | 7560 | 4861 |
| LMF6114 | Matthew Frieden | ERISA | 8115 | 8524 |
| LMA5548 | Maule Air Inc | ERISA | 2701 | 6232 |
| LMR4975 | Maureen M Raczka DDS and Timothy C Racz | ERISA | 1041 | 2501 |
| LMT6571 | Max Trans LLC | ERISA | 7459 | 5952 |
| LMX5245 | Maxum Irrigation Group LLC | ERISA | 7663 | 4213 |
| LMG5185 | Maxwell Grading & Welding Inc | ERISA | 9185 | 2695 |
| LMC5745 | May Chiropractic & Rehabilitation LLC | ERISA | 4071 | 4473 |
| LMM4055 | Mayer Management | ERISA | 7773 | 5101 |
| LMG4919 | MBMI Global LLC | ERISA | 9032 | 6068 |
| LMC6015 | McAllister Chiropractic, PSC | ERISA | 7819 | 5281 |
| LMF4258 | McCarthy Family Insurance | ERISA | 9288 | 9889 |
| LMF5939 | McCarty Farms Partnership | ERISA | 8634 | 9994 |
| LMA5837 | McCauley Architectural Reviews Inc | ERISA | 7106 | 5316 |
| LMN4334 | McCord Insurance Agency | ERISA | 9253 | 6148 |
| LMC6037 | McCracken County Chiropractic | ERISA | 7886 | 5323 |
| LME4603 | McGee Equipment Co dba McGee Storag | ERISA | 9288 | 6228 |
| LMF3545 | MCHC DC dba Mason Family Chiropract | ERISA | 4715 | 8113 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LMF5922 | McIlvaine Farms | ERISA | 1540 | 8715 |
| LMC6497 | McKay Chiropractic & Sports Therapy | ERISA | 6276 | 4449 |
| LMCK589 | McKee Court Reporting Inc | ERISA | 9393 | 6346 |
| LMT4120 | McKittrick Timber LLC | ERISA | 9458 | 6426 |
| LMM5024 | McLellan Marketing Group | ERISA | 9504 | 6501 |
| LMC3073 | McLennan Company | ERISA | 9679 | 6704 |
| LMD4874 | MD Publications Inc | ERISA | 9814 | 6902 |
| LML2592 | Meadow Lake Acres Country Club | ERISA | 9849 | 6940 |
| LMH6195 | Meadows Healthcare LLC | ERISA | 3513 | 1606 |
| LML3050 | Mebane Lumber Building Supply Inc. | ERISA | 9881 | 6983 |
| LMC5627 | Med Choice Pharmacy dba SMPE Inc | ERISA | 8653 | 9990 |
| LMS5626 | Medic On-Site Services LLC | ERISA | 8459 | 9952 |
| LMB6554 | Medical Billing Service Inc | ERISA | 2383 | 6764 |
| LMC2827 | Medical Center Anesthesia Associates PA | ERISA | 9911 | 7020 |
| LMM4169 | Medical Machining Specialists, LLC | ERISA | 2996 | 5299 |
| PNM3333 | Medical Society of Sedgwick County & Aff | ERISA | 3622 | 6935 |
| LML4950 | Medicenter | ERISA | 7348 | 9570 |
| PMH2233 | Medina Law Group PA | ERISA | 4774 | 3845 |
| LMF5719 | Meeker Farms | ERISA | 0851 | 3553 |
| LMS6096 | Meerkat Services Corp | ERISA | 0843 | 7807 |
| LMC2949 | Mega Construction Inc | ERISA | 0065 | 9926 |
| LMP6535 | Megan Properties Mgmt Inc | ERISA | 2433 | 5608 |
| LMA5337 | Meisner Aircraft Inc | ERISA | 4086 | 7532 |
| LMM5870 | Mellow Mushroom Pizza Bakers | ERISA | 8382 | 6231 |
| LMM5824 | Melvin Miksch | ERISA | 4825 | 9630 |
| LMH2958 | Mental Health Resources Inc | ERISA | 0065 | 7181 |
| LMA4863 | Mequon Auto Body LLC | ERISA | 0280 | 9969 |
| LME1037 | MER Enterprises | ERISA | 5643 | No Act |
| LMS3818 | Merchant Security Services | ERISA | 5099 | 2490 |
| LMD5567 | Mercy Dental PLLC | ERISA | 7599 | 6835 |
| LMT4939 | Merit Title LLC | ERISA | 1592 | 8982 |
| LME5422 | Merle Inc | ERISA | 4082 | 3399 |
| LMC5420 | Mesa Chamber of Commerce | ERISA | 0280 | 0678 |
| PMH2224 | Mesia Group PA | ERISA | 2669 | 5484 |
| LMT6392 | Meta Trucking Services LLC | ERISA | 3130 | 9805 |
| LMS6285 | Metal Structures Inc/Architectural Metal | ERISA | 8419 | 5685 |
| LMP4713 | Metallic Products Inc | ERISA | 1644 | 7731 |
| LME2919 | Metalweld Inc | ERISA | 1843 | 0005 |
| LMH5061 | Method Hospitality PB Inc. | ERISA | 1606 | 9024 |
| LMP4138 | Metier Pharmacy LLC | ERISA | 1614 | 9062 |
| LMP3469 | Metro Plastics Technologies Inc. | ERISA | 4769 | No Act |
| LMS2739 | Metro Service Group | ERISA | 1590 | 4290 |
| LSW2964 | Metropolitan Evansville Chamber of Comme | ERISA | 3486 | 3869 |
| LMC4916 | Meyer Contracting LLC | ERISA | 1843 | 9142 |
| LMG2273 | MG Logistic Inc | ERISA | 1015 | 9933 |
| LMG5470 | MGBC LLC | ERISA | 3306 | 4959 |
| LMJ5434 | Mi Jardin Adult Day Care | ERISA | 2718 | 3158 |
| LMB5779 | Michael Bergen | ERISA | 9038 | 1725 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LMH2679 | Michael C Hoover et al Partners | ERISA | 3536 | 0048 |
| LML4680 | Michael Laue Farms | ERISA | 5185 | 1116 |
| LMW5972 | Michael Wegener | ERISA | 9181 | 2961 |
| LMW3665 | Michael Witt Inc | ERISA | 4297 | 7534 |
| LMU3238 | Micromine USA | ERISA | 6354 | 9217 |
| LMAR978 | Mid America Rehab | ERISA | 3536 | 9788 |
| LMA4372 | Mid America Sales & Marketing Inc. | ERISA | 3552 | 9825 |
| LMC5698 | Mid City Office Systems Inc | ERISA | 7469 | 2558 |
| LMM3422 | Mid Illinois Medical Care Associates LLC | ERISA | 4785 | 8053 |
| LMP6575 | Mid Plains Farms Inc | ERISA | 3684 | 8206 |
| LMH3675 | Midland Hardware | ERISA | 3676 | 9948 |
| LMA6254 | Midlands Auto & Truck Services LLC | ERISA | 0592 | 3926 |
| LMT3677 | MIDS Transportation Inc | ERISA | 4211 | 7497 |
| LMR5010 | Midsouth Rentals LLC | ERISA | 5215 | 1197 |
| LMB4475 | Midstate Battery Distributors, Inc. | ERISA | 3854 | 0065 |
| LMM5028 | Midtown Magazine LLC | ERISA | 4168 | 0225 |
| LMU3762 | Midway Underground LLC | ERISA | 4389 | 0386 |
| LMA6447 | Midwest Auto Services LLC | ERISA | 1269 | 2006 |
| LMA3284 | Midwest Automotive | ERISA | 4443 | 0428 |
| LME2401 | Midwest Ear Nose & Throat of Owens | ERISA | 4508 | 0466 |
| LMH5480 | Midwest Healthcare Center | ERISA | 5272 | 4233 |
| LMM4930 | Midwest Marketing | ERISA | 0286 | 7628 |
| LMM2978 | Midwest Metal Products | ERISA | 0294 | 7666 |
| LMS4409 | Midwest Structural Inc | ERISA | 0308 | 7708 |
| LMH6461 | MieBeach Holdings LLC | ERISA | 0921 | 2520 |
| LMA2696 | Mike and Angela Patterson Joint Ve | ERISA | 0316 | No Act |
| LMH5090 | Mike Hill Property Management LL | ERISA | 6060 | 7911 |
| LMA5593 | Miles Auto Service | ERISA | 6492 | 0086 |
| LMR4243 | Miles Richmond & Assoc Inc | ERISA | 0324 | 7746 |
| LMR2277 | Millennial Restaurant Group | ERISA | 9771 | 0128 |
| LMBT973 | Miller Bartlet Inc. | ERISA | 0332 | 7789 |
| LMC6226 | Miller Chiropractic Inc dba Millennium C | ERISA | 2158 | 2724 |
| LMF5512 | Miller Funeral Home | ERISA | 6492 | 5398 |
| LMP4445 | Milligan Power & Lawn Equipment LLC | ERISA | 9641 | 0166 |
| LMM5099 | Mims Inc | ERISA | 9771 | 0173 |
| LMH4521 | MindHarbor Inc | ERISA | 0375 | 7826 |
| LMC3124 | Minnehaha Community Water Corp | ERISA | 0405 | 7869 |
| LMF5898 | Minshall Farms Partnership | ERISA | 1294 | 7834 |
| LMC4899 | Mint City Tree Service LLC | ERISA | 9641 | 9099 |
| LMA5741 | Mirkin and Associates Inc dba Comfort Ke | ERISA | 4973 | 9791 |
| LMA6292 | Mis Abrazos Home Care | ERISA | 8648 | 5765 |
| LMM5605 | Miss Mothers Kiddie Care & Preschool Inc | ERISA | 5211 | 9476 |
| LMT4425 | Miss Tammys Little Learning Center | ERISA | 0448 | 7906 |
| LMT6636 | Miss Tammys Little Learning Center-Boil | ERISA | 2839 | 9687 |
| LMS6369 | Mississippi Security Police | ERISA | 7414 | 8844 |
| LMV4592 | Mississippi Valley Roofing Inc | ERISA | 0499 | 7949 |
| LMB2821 | Missouri Bootheel Regional Consort | ERISA | 0510 | 7987 |
| LMN3228 | Missouri Industrial Equipment Sale | ERISA | 0553 | 8029 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LMR3200 | Missouri Rural Water Association | ERISA | 3959 | 7138 |
| LMV1033 | Missouri Valley Community Action Agency | ERISA | 3975 | No Act |
| LMB5525 | Mistique Boutique LLC dba Tidal River C | ERISA | 6284 | 0208 |
| LMJ4976 | MJ Financial Advisors Inc | ERISA | 0626 | 8067 |
| LML5511 | ML Haynie DMD PC | ERISA | 6484 | 5355 |
| LMS5475 | MMG Speech & Therapeutic Services LLC | ERISA | 2230 | 4073 |
| LMM5872 | MMI Construction and Engineering Inc | ERISA | 8420 | 6274 |
| LMM2218 | MMK Enterprises Inc dba Flag Center | ERISA | 6284 | 3497 |
| LMN6042 | MNT Industrial Underground LLC | ERISA | 5595 | 5686 |
| LMR2457 | MO Rx LLC | ERISA | 0650 | 8109 |
| LMD2965 | Mobility Designed | ERISA | 1000 | 3851 |
| LMD4076 | Moissanite Direct Inc | ERISA | 0766 | 0246 |
| LMC3399 | Moliver Chiropractic PLLC | ERISA | 0790 | 0289 |
| LMP4314 | Mom and Pop Plumbing & Drain Servic | ERISA | 0707 | 8147 |
| LMC6456 | Momentum Chiropractic & Rehab | ERISA | 8021 | 2247 |
| LMM6469 | Momentum Chiropractic LLC | ERISA | 3505 | 2681 |
| LMT2834 | Monarch Textile Rental | ERISA | 0766 | 8185 |
| LMM4471 | Monroe Motor Company | ERISA | 0790 | 8227 |
| LMP4626 | Monroe Plumbing and Heating Company Inc | ERISA | 3248 | 7774 |
| LMB5159 | Monson Brothers | ERISA | 0135 | 0856 |
| LMN5254 | Monte Nordhausen Farms | ERISA | 0855 | 0326 |
| LMS5658 | Montgomery Spine Bone & Joint / Dr Richa | ERISA | 3429 | 1238 |
| LMF6242 | Monticello Flooring & Lumber Company | ERISA | 1026 | 3243 |
| LMC3404 | Monumental Chiropractic | ERISA | 7833 | 5925 |
| LMF4795 | Mooney Farms LLC | ERISA | 0804 | 8265 |
| LMF4255 | Moore Farms | ERISA | 0855 | 8307 |
| LMA4444 | Moravec & Associates CPA PC | ERISA | 3130 | 9653 |
| LMA4946 | Morehouse Ag Inc | ERISA | 0898 | 8345 |
| LMF6052 | Moreno's Feed & Pet Store | ERISA | 6304 | 6129 |
| LMG5804 | Morgan Insurance Group of North Carolina | ERISA | 1468 | 4232 |
| LMS6408 | Morgan Systems International | ERISA | 9342 | 0521 |
| LMW6332 | Morgan Window & Glass Inc | ERISA | 3130 | 7364 |
| LMS5384 | Morgan's Service | ERISA | 8829 | 8717 |
| LMA4758 | Morley & Associates Inc | ERISA | 0928 | 8388 |
| LMV5417 | Moron Vela Inc dba TLC Pharmacy | ERISA | 0213 | 0635 |
| LMC6492 | Morris Chiropractic PSC | ERISA | 4251 | 3685 |
| LMD4269 | Morris Distributing Co Inc | ERISA | 0944 | 8425 |
| LMP1014 | Morris Park Country Club Inc | ERISA | 0995 | 8468 |
| LMM5642 | Morrison Motors Company | ERISA | 3399 | 1196 |
| LMH5527 | Morton Heating and Cooling Inc | ERISA | 1231 | 9691 |
| LML3894 | Moses Lake Area Chamber of Commerce | ERISA | 1126 | 8500 |
| LMS5621 | Moss Supply Company | ERISA | 0393 | 9594 |
| LMM6399 | Motorcycles and More Inc. | ERISA | 2644 | 0088 |
| LMM4081 | Mountin Markets | ERISA | 6789 | 5096 |
| LMC5076 | Movement Center Pewaukee LLC | ERISA | 1266 | 9733 |
| LMP4555 | MP Baker Electric | ERISA | 8108 | 6977 |
| LMP6446 | MPB Fajitas LLC | ERISA | 8314 | 1889 |
| LME6133 | Mr Electric of Gastonia | ERISA | 6924 | 8920 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LMR2245 | MRG (2008) LLC | ERISA | 6451 | 4738 |
| LMR3127 | MRG Investments dba Instalube | ERISA | 1266 | 8581 |
| LMS6448 | MS Cabinets Inc | ERISA | 8103 | 3204 |
| LME6382 | MSC Express Inc | ERISA | 3105 | 9400 |
| LMH6109 | MSM Home Healthcare Solutions, Inc dba | ERISA | 9739 | 9771 |
| LME6612 | MSS Engineering LLC | ERISA | 4526 | 5966 |
| LMP5225 | Mt Pleasant Chiropractic & Rehab LL | ERISA | 8960 | 2657 |
| LMV3419 | Mt Vernon Spine & Disc Center | ERISA | 4782 | 8194 |
| LMTK758 | MTK Resources | ERISA | 8525 | 9813 |
| LMR5100 | Mud River Contracting LLC | ERISA | 9739 | 0130 |
| LMF4622 | Mudryk Family Chiropractic PA | ERISA | 1274 | 8623 |
| LMH3001 | Mueller Heating & Cooling | ERISA | 1290 | 8661 |
| LMF5340 | Mulch Farms | ERISA | 6119 | No Act |
| LME4893 | Murro Enterprises dba Supercut | ERISA | 0372 | No Act |
| LMR4811 | Musick Rental Properties LLC | ERISA | 5738 | 2272 |
| LMA6360 | Mussmann Ag Service Inc | ERISA | 8525 | 8368 |
| LMV2987 | MV Klinger Painting Company Inc | ERISA | 4764 | 9076 |
| LMR5608 | MW Restoration LLC dba Midwest Restorat | ERISA | 0369 | 9551 |
| LMF5030 | Myers Farms | ERISA | 0828 | 5634 |
| LMC5669 | Myerstown Chiropractic Office PLLC | ERISA | 5231 | 9851 |
| LTPC344 | MYM LTD dba The Original Pancake Ho | ERISA | 4882 | 7077 |
| LMY5353 | Mystic Oil Company Inc | ERISA | 0073 | 7223 |
| LNN6449 | N & N Equipment Rental & Sales | ERISA | 8846 | 2327 |
| LNBS361 | N.B.S. Inc dba Smoker Friendly | ERISA | 3550 | 9694 |
| LNH4723 | Nabors Home Center | ERISA | 5231 | 1277 |
| LNN3142 | Nakato NC LLC | ERISA | 5266 | 1357 |
| LNA4638 | NALC LLC | ERISA | 6726 | 7458 |
| LNJ3371 | Nan J Crossgrove DC | ERISA | 3452 | 6737 |
| LNR6450 | Naperville Rehabilitation & Pain Managem | ERISA | 0722 | 3044 |
| LNC6193 | Nash Construction LLC | ERISA | 8085 | 1442 |
| LNH2613 | National Hospice Management Inc | ERISA | 8830 | 2738 |
| LNW5239 | Naturally Wired Inc | ERISA | 5709 | 3256 |
| LNB5778 | NBS Enterprises Inc | ERISA | 7272 | 1688 |
| LNC3232 | Nebraska Cellular | ERISA | 3851 | 7096 |
| LNS5079 | Nebraska Scooter Mart LLC | ERISA | 4753 | 0541 |
| LND3165 | Nebraskaland Distributors LLC | ERISA | 5008 | 0701 |
| LNH6304 | Neighborhood Health Center Inc | ERISA | 1822 | 6208 |
| LNC4967 | Nelson Certified Seed | ERISA | 5121 | 0782 |
| LNB4651 | Nelson-Bauer Funeral Homes Inc | ERISA | 5180 | 0904 |
| LNH4922 | Nenana Heating Services Inc | ERISA | 5245 | 0942 |
| LNE2727 | Nephrology Inc | ERISA | 7883 | 8777 |
| LNV4168 | Neshaminy Valley Chiropractic P | ERISA | 5849 | 9894 |
| LDL2674 | Network Management Group Inc | ERISA | 8070 | 2050 |
| LNCG991 | Neu Consulting Group LLC | ERISA | 3762 | No Act |
| LNA2912 | Neurologic Associates of Cape Gira | ERISA | 5776 | 1545 |
| LNV4617 | Neveroff Inc. dba Service Master of | ERISA | 5784 | 1588 |
| LNA2287 | New Age Ironworks LLC | ERISA | 0434 | 9654 |
| LNB2309 | New Beginnings International Child | ERISA | 5849 | 1705 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|------------|------------|------|------------------------|--------------------------|
| LNL6359 | New Leaf Chiropactic, Inc. | ERISA | 0449 | 8405 |
| LNT6312 | New Trend Foods LLC | ERISA | 4444 | 6487 |
| LNV2726 | New Ventures Inc | ERISA | 1570 | 4252 |
| LNH2340 | Newburgh Healthcare | ERISA | 1917 | 5177 |
| LHH5366 | NEWCMG - Helping Hands Caregivers LLC | ERISA | 8571 | 1667 |
| LNM5091 | Newtown Medi Spa LLC | ERISA | 5946 | 1908 |
| LNA5209 | Nicholas Auto Repair & Body Shop | ERISA | 1914 | 5934 |
| LNC6421 | Nielsen's City Drug Store | ERISA | 8793 | 1323 |
| LNIP818 | NIPARTNERS Corp | ERISA | 6225 | 2187 |
| LNT2290 | Nitai Holdings LLC | ERISA | 3950 | 0471 |
| LNC4785 | NJ Chiropractic & Physical The | ERISA | 3726 | 9931 |
| LND5679 | NJ Quality Drywall Inc | ERISA | 7536 | 2073 |
| LNL4850 | NLE Limited | ERISA | 5283 | 6265 |
| LNS6045 | No Swett Fencing | ERISA | 5633 | 5728 |
| LNS5075 | Noank Service Center Inc | ERISA | 0949 | 9974 |
| LNA6465 | Noble Allman DC Inc | ERISA | 3726 | 2803 |
| LNC5935 | Noble Connect LLC | ERISA | 3530 | 0010 |
| LND3556 | Noble Diagnostics Inc / Noble Medi | ERISA | 5593 | 6307 |
| LNC4411 | Nold Cattle Company LLC | ERISA | 7405 | 7062 |
| LNN2271 | Noosh Nosh Restaurant | ERISA | 0949 | 9853 |
| LNV6306 | Nora I Valdes MD PA | ERISA | 4452 | 6524 |
| LNH5115 | Nordeen Health Services dba Premier Int | ERISA | 7731 | 0053 |
| LNC5795 | Norfolk Chiropractic Center PC | ERISA | 8314 | 0091 |
| PMH2236 | Normand Law PLLC | ERISA | 5296 | 4326 |
| LNC2988 | North Carolina Rural Water Associa | ERISA | 7626 | 7180 |
| LNE4398 | North East Chiropractic Center | ERISA | 7715 | 7260 |
| LCR4426 | North Jersey Chiropractic Reha | ERISA | 7731 | 7302 |
| LNM6468 | North Motors Inc dba Tom Pappas Toyota | ERISA | 8314 | 6801 |
| LNS3320 | North Shore Physical Wellness Ltd | ERISA | 3002 | 6054 |
| LNS6140 | North Star Property Management | ERISA | 7174 | 9806 |
| LNS4078 | North Star Volunteer Fire Department | ERISA | 6960 | 0133 |
| LNT3785 | North Texas Blue Diamond Inc | ERISA | 8002 | 7340 |
| LNT5651 | North Texas Fire & Security Inc dba BAT | ERISA | 3181 | 1436 |
| LNF4234 | Northeast Financial Group LLC | ERISA | 8630 | 0171 |
| LNF5249 | Northeast Flooring & Kitchens | ERISA | 7582 | 4171 |
| LNS2442 | Northeast Ohio Medical Management System | ERISA | 6960 | 1814 |
| LNC3292 | Northern Coatings & Chemical Co In | ERISA | 8258 | 7463 |
| LNK2294 | Northern Kentucky Mental Health | ERISA | 1587 | 4936 |
| LNK4108 | Northern KY Chiropractic | ERISA | 8630 | 7547 |
| LNL3360 | Northern Lakes Insurance Inc | ERISA | 8711 | No Act |
| LNS6054 | Northstar Ag LLC | ERISA | 5944 | 5926 |
| LNS2849 | NorthStar Gas LLC | ERISA | 8960 | 2856 |
| LNH4658 | Northwest Health Center | ERISA | 1615 | 9546 |
| LNW2897 | Northwest Water Systems | ERISA | 9100 | 2936 |
| LNP3377 | Northwestern Ophthalmic Institute | ERISA | 1658 | No Act |
| LNP2253 | NPT Partners I LLC | ERISA | 3359 | 8293 |
| LNE2160 | NU-EZ Custom Bindery LLC | ERISA | 5900 | 4291 |
| LNG5479 | NU-GEN Restaurant Group LLC | ERISA | 5183 | 4110 |

MEDOVA APPENDIX A

6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LNC3413 | Nunez Chiropractic PSC | ERISA | 4855 | 8231 |
| LNC3247 | Nunns Construction Inc | ERISA | 9586 | 1988 |
| LNC4174 | Nutche Chiropractic Inc | ERISA | 7591 | 0213 |
| LND6491 | NX Direct | ERISA | 4979 | 3888 |
| LWC5764 | O&W Communications LLC | ERISA | 7122 | 5397 |
| LCR5595 | Oakwells Commuter Rail LLC | ERISA | 5563 | 9075 |
| LDC3703 | Oasis Dementia Care Inc | ERISA | 5071 | 2131 |
| LGA6314 | Ocean Gate Investments LLC | ERISA | 7591 | 6680 |
| LCD2271 | OConnell Drilling and Supply LLC | ERISA | 0282 | 2186 |
| LDC5331 | Oden Island Capital LLC | ERISA | 3645 | 7377 |
| LDS4909 | Odle Sales, Inc. | ERISA | 1173 | 2582 |
| LOEA294 | OEM America | ERISA | 0190 | 9496 |
| LFC3390 | OFallon Chiropractic Clinic | ERISA | 5870 | No Act |
| LAS5348 | Ogallala Ag Supply LLC | ERISA | 0507 | 9772 |
| LVM5223 | Ohio Valley Metal Roofing LLC | ERISA | 0439 | 2539 |
| LHV4641 | Ohio Valley Nephrology | ERISA | 1380 | 7892 |
| LHC5463 | Ohm's Car Care Inc | ERISA | 9692 | 3912 |
| LKP5660 | OK Pharmacy Inc | ERISA | 5813 | 1752 |
| LOBC624 | Oklahoma Beef Council | ERISA | 1386 | 2624 |
| LLM4607 | Old Lyme Marina Inc | ERISA | 5148 | 0824 |
| LDA3389 | Oliver Dyers Appliance | ERISA | 5822 | 1668 |
| LLT2286 | Oliver Transportation Inc | ERISA | 6607 | 7853 |
| LOCC844 | Olivier Cheng Catering and Events LLC | ERISA | 2310 | 1215 |
| LLA6549 | Olsen Auto Body & Collision Inc | ERISA | 2655 | 6523 |
| LFA6198 | Olson Farm | ERISA | 6054 | 1729 |
| LLM5096 | Olson Marine Inc | ERISA | 5881 | 1786 |
| LLC5462 | Olympic Crest Insurance Inc | ERISA | 5646 | 3870 |
| LMA3281 | OMAC Beverage Advisors LLC | ERISA | 5954 | 1946 |
| LMM2190 | Omega Moulding Co LTD | ERISA | 5170 | 1531 |
| LMC3409 | Ommert Chiropractic Clinic | ERISA | 4871 | 8274 |
| LUL4253 | OMO Inc dba League Cafe, Bouchon dba Bar | ERISA | 9418 | 9038 |
| LMW5395 | OMW Dental PLLC dba Waldman Dental Grou | ERISA | 6144 | 0294 |
| LND3496 | ON DUTY Systems | ERISA | 5021 | 8251 |
| LPC5287 | On Plane Consulting | ERISA | 5560 | 6938 |
| LPC3000 | On Point Construction Mgmt | ERISA | 6020 | 2026 |
| LTF4691 | On Time Fabrication Inc | ERISA | 1895 | 8014 |
| LOTL254 | Oncore Healthcare Solutions LLC | ERISA | 6144 | 2149 |
| LNS4551 | ONE.7 Inc. | ERISA | 7078 | 2700 |
| LNH2751 | On-Site Health Solutions LLC dba Onsite | ERISA | 8492 | 1931 |
| LPH2771 | Optimal Hearing | ERISA | 7905 | 8819 |
| LRM2417 | Oral and Maxillofacial Surgeons of Hous | ERISA | 8245 | 0331 |
| LRZ2280 | Oraz LLC | ERISA | 6883 | 4374 |
| LTW2257 | OT Works Inc | ERISA | 7913 | 8857 |
| LWC3180 | Ottenweller Contracting LLC | ERISA | 2499 | 5733 |
| LWLP944 | Otter Dental | ERISA | 7183 | 2781 |
| LHL6022 | Ovation Health & Life Services Inc | ERISA | 8245 | 4125 |
| LTS4493 | Owen Transport Services LLC | ERISA | 0689 | 6736 |
| LCC3272 | Owensboro Country Club | ERISA | 7310 | 2861 |

MEDOVA APPENDIX A
6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LFP3821 | Owensboro Family Pharmacy | ERISA | 7948 | 8895 |
| LMH4301 | Oxford Medical Health & Wellnes | ERISA | 7639 | 3101 |
| LCC5594 | Oyen Custom Chopping | ERISA | 5644 | 9117 |
| LZA2640 | Ozark Applicators | ERISA | 7698 | 3182 |
| LZM4952 | Ozark Mountain Leasing Inc | ERISA | 7744 | 3224 |
| LZP3655 | Ozark Physical Medicine Center for Opera | ERISA | 5084 | 2211 |
| LPP2125 | PAC Pizza LLC | ERISA | 5706 | 4173 |
| LPP6348 | Pace Plumbing Inc | ERISA | 5675 | 8721 |
| LPC4851 | Pacific Cascade Advisors Inc. | ERISA | 8139 | 3422 |
| LPP4285 | Pacific Insulated Panels LLC | ERISA | 3486 | 9629 |
| LPD2808 | Packs Do It Center | ERISA | 9976 | 4346 |
| LPP6169 | Paint Pro Inc | ERISA | 7990 | 0329 |
| LPR2126 | Palmetto Restaurant Operations | ERISA | 5692 | 0327 |
| LPH2684 | Panoramic Hospitality | ERISA | 0036 | No Act |
| LPE5964 | Pantex Ennerflo Systems | ERISA | 5415 | 0313 |
| LPH5458 | Paragon Home Care LLC | ERISA | 3486 | 3752 |
| LPWC918 | Paragon Motors of Woodside Inc | ERISA | 3673 | 3376 |
| LPP3847 | Paragon Physical Medicine | ERISA | 7972 | 8937 |
| LPS5042 | Paragon Sanitation Inc | ERISA | 0079 | 4389 |
| LPC4563 | Pardee Chiropractic Center | ERISA | 0133 | No Act |
| PPAH227 | PARITY Allegiant Home Care LLC | ERISA | 9463 | 0535 |
| LPP2246 | Park Place Children's Center | ERISA | 0919 | 7137 |
| LPF5750 | Parkman Farms LLC | ERISA | 5659 | 3713 |
| LPA3897 | Parlour 1887 LLC | ERISA | 7980 | 8975 |
| LPF4744 | Parrott Funeral Home & Cremato | ERISA | 0222 | 4426 |
| LPS5583 | Parse Software Development | ERISA | 8480 | 7156 |
| LPMI723 | Patch Management Inc dba Endeavo | ERISA | 1841 | 1098 |
| LPJ4356 | Pate-Jones Funeral Home Inc | ERISA | 8126 | 7383 |
| LPTW677 | Pathways Inc | ERISA | 0641 | 0372 |
| LPP3683 | Patient Pines Assisted Living Inc | ERISA | 8142 | 7420 |
| LPK6208 | Patrick Keehan DO PA dba Keehan Dermatol | ERISA | 2128 | 2088 |
| LPF6122 | Patriot Freight LLC | ERISA | 0608 | 8722 |
| LPE1079 | Patti's Enterprises LLC | ERISA | 4084 | 3852 |
| LPJ2414 | Paul Johnson Drywall | ERISA | 6040 | 1692 |
| LPP2667 | Pauls Pharmacy | ERISA | 8479 | 7509 |
| LPF5281 | Paun Family Chiropractic & Wellness PC | ERISA | 0262 | 5298 |
| LPV5788 | PAVE LLC | ERISA | 8690 | 9667 |
| LPS5302 | Pavy Stockyards Inc | ERISA | 3181 | 6410 |
| LPR4866 | Pawcatuck Roofing Company Inc | ERISA | 8789 | 7585 |
| LPV6213 | PaxVilla Inc dba PaxVilla Hospice & Pal | ERISA | 9852 | 1885 |
| LPC6316 | PC Management Group LLC dba Tech Mafia | ERISA | 0541 | 6722 |
| LPC2756 | PCF Restaurant Group LLC | ERISA | 8690 | 2578 |
| LPL6403 | Peabody Landscape Group | ERISA | 7999 | 0205 |
| LPC3888 | Peachtree City Physicians Group PC | ERISA | 8065 | 9017 |
| LPP6323 | Peachtree Piedmont Associates PC | ERISA | 3229 | 7081 |
| LPE1052 | Peak Employment Solutions LLC | ERISA | 5315 | 0209 |
| LPH4918 | Peak Health Chiropractic dba Da | ERISA | 8940 | 7627 |
| LPP6396 | Peak Performance Health Care | ERISA | 9120 | 0007 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LPV3602 | Pearl Valley Rehab | ERISA | 3681 | 7015 |
| LPC4319 | Pearson Construction Inc | ERISA | 9114 | 7707 |
| LPF5244 | Peckham Farm | ERISA | 7396 | 4091 |
| LPQ5398 | Pediatrics of Queen Creek | ERISA | 0110 | 0150 |
| LPG3054 | Pedley's Garage | ERISA | 9173 | 7745 |
| LPLS322 | Peerless Lawnscapes | ERISA | 8778 | 9709 |
| LPP5818 | Pelke Plumbing & Well Drilling Inc | ERISA | 4884 | 9710 |
| LPD2308 | Pemble Digging & Drainage Service Inc | ERISA | 1876 | 9747 |
| LPC5992 | Pena CPA Firm | ERISA | 7103 | 1966 |
| LPA5058 | Pennells Auto Center LLC | ERISA | 9505 | 7868 |
| LPN6276 | Pennyrille Nephrology Associates PSC | ERISA | 8778 | 4964 |
| LPP6038 | Perdue Professional Home Services | ERISA | 2707 | 5525 |
| LPP5211 | Perdues Paint & Body Shop Inc | ERISA | 1876 | 5892 |
| LPF5126 | Perfect Finish Inc | ERISA | 9734 | 7986 |
| LPF2268 | Perfect Finisher Inc. | ERISA | 6591 | 4776 |
| LPP2677 | Perfect Patterns | ERISA | 4970 | 1499 |
| LPA3473 | Performance Automotive of Gaffney | ERISA | 9815 | 8066 |
| LPH6227 | Performance Health & Rehab Chiropractic | ERISA | 2131 | 2682 |
| LPT4399 | Performance Therapy Group PLLC | ERISA | 9882 | 8146 |
| LPH3396 | Perret Homes Inc | ERISA | 2080 | 2704 |
| LPE3007 | Perrys Emporium | ERISA | 2269 | 9785 |
| LPR3191 | Perry's Jewelry Emporium | ERISA | 2161 | 2742 |
| LPA4209 | Perth Amboy Chiropractic Healt | ERISA | 2242 | 2822 |
| LPE2334 | Pesek Inc | ERISA | 1785 | 5059 |
| LPB6377 | Peters Body Shop Inc | ERISA | 9188 | 9004 |
| LPS4703 | Peters Service Company | ERISA | 2269 | 2860 |
| LPE4296 | Petry Excavating Inc | ERISA | 2382 | 2983 |
| LPD5540 | Phamily Dental PLLC | ERISA | 5756 | 6072 |
| LPM4608 | Phase II Medical | ERISA | 5533 | 7415 |
| LPF6021 | Phenix Farms Inc | ERISA | 7864 | 4880 |
| LPA6454 | Phil Askey Inc | ERISA | 3572 | 2761 |
| LPB3731 | Phillip B Schrickel DC Inc | ERISA | 4928 | 8311 |
| LPP5145 | Phillips Drugs Inc dba Phillips Pharmacy | ERISA | 0491 | 1139 |
| LPE6340 | Phoenix Exchange Inc | ERISA | 6876 | 0960 |
| LPE3674 | Physicians Eye Center of Owensboro | ERISA | 5021 | 1650 |
| LPC3746 | Piano Craft Inc | ERISA | 2609 | No Act |
| LPL3090 | Piatchek Law Firm | ERISA | 0540 | 4624 |
| LPF4833 | Piedmont Fayette Emergency Phys | ERISA | 0621 | 4742 |
| LPN4092 | Piedmont Nephrology and Internal Medicin | ERISA | 8073 | 9055 |
| LPE4514 | Pierce Electric Co Inc dba Pierce Electr | ERISA | 9076 | 7665 |
| LPM3870 | Pierre M Johnson MD PC | ERISA | 9238 | No Act |
| LPT4526 | Pierre Tardif Agency | ERISA | 9300 | 9827 |
| LPP6437 | Piga Primary Care Associates PLLC | ERISA | 9838 | 1403 |
| LPP5148 | Pikes Peak Cargo Secure Inc | ERISA | 6898 | 0494 |
| PNX3339 | Pileus Technologies, LLC | ERISA | 6002 | 5969 |
| LPC3411 | Pineville Chiropractic Center PA | ERISA | 4944 | 8354 |
| LPC4130 | Pinnacle Chiropractic & Physica | ERISA | 9300 | 7788 |
| LPF5107 | Pinto Family Chirorpactic | ERISA | 9475 | 7825 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|------------|-----------|------|----------------------|-------------------------|
| LPA6447 | Pioneer Auto Center Inc | ERISA | 7726 | 2129 |
| LPP5140 | Pioneer Printing Inc | ERISA | 0054 | 0818 |
| LPD3869 | Pipe Distributors Inc. | ERISA | 5112 | 2777 |
| LPP4219 | Piranha Promotions Inc | ERISA | 9599 | 7905 |
| LPP4942 | Pitstick Pork Farms Inc | ERISA | 9696 | 7948 |
| LPHF688 | Pizza Hut of Fort Wayne Inc | ERISA | 0271 | 0051 |
| LPH6595 | Pizza Hut of Miami Inc | ERISA | 4766 | 7527 |
| LPM3023 | Pizza Management Company LLC | ERISA | 0690 | 3610 |
| LPC4018 | Plainfield Chiropractic | ERISA | 9874 | 8108 |
| LPC3600 | Planned Companies Holdings Inc. | ERISA | 3886 | No Act |
| LPC4118 | Plasker Chiropractic PC | ERISA | 2234 | 2780 |
| LPS3267 | Plaza Super Jet | ERISA | 2285 | 2902 |
| LPV5606 | Pleasant Valley Properties of Wisconsin | ERISA | 1173 | 9513 |
| LPC3394 | Plum Creek Ag | ERISA | 2366 | 2940 |
| LPC5786 | Plum Creek Seed Services LLC | ERISA | 9100 | 1768 |
| LPA6425 | Policy AZ, LLC | ERISA | 5468 | 1120 |
| LPF5229 | Pontious Farms | ERISA | 4472 | 3015 |
| LPC4961 | Popcorn County USA | ERISA | 5274 | 1395 |
| LPB3194 | Poplar Bluff Monument Works | ERISA | 2529 | 5813 |
| LPP5742 | Porchlight Publishing Inc | ERISA | 0703 | 3478 |
| LPC3886 | Port City Elevator Inc | ERISA | 6039 | 3336 |
| LPB4663 | Porter Business Development Group | ERISA | 2986 | 9865 |
| LPN3475 | Porters Neck Chiropractic Inc | ERISA | 2091 | 6247 |
| LPE3517 | Potts Electric LLC | ERISA | 9643 | 5402 |
| LPN4463 | Poulin Inc dba Poulin Chiroprac | ERISA | 2919 | 3100 |
| LPA5694 | Pounds Automotive Service Inc | ERISA | 4680 | 2394 |
| LPV3368 | Power Vision Inc | ERISA | 2986 | 3143 |
| LPM4572 | Powerhouse Mechanical Repair | ERISA | 3060 | 3181 |
| LPP5172 | Powerline Petroleum  LLC | ERISA | 7131 | No Act |
| LPE3351 | Powers Electric LLC | ERISA | 3109 | 3303 |
| LPP6179 | Prairieville Pharmacy LLC | ERISA | 4548 | 0602 |
| LPP3356 | Prather Practice | ERISA | 3133 | 3384 |
| LPL2759 | Precise Landscape Services In | ERISA | 3155 | 9588 |
| LPT4530 | Precise Tooling Solutions Inc | ERISA | 8213 | 7019 |
| LPA4827 | Precision Air LLC | ERISA | 3206 | 3464 |
| LPB4308 | Precision Builders and Developers, LLC | ERISA | 4039 | 5770 |
| LPS4343 | Precision Services Inc | ERISA | 8156 | 9907 |
| LPC3528 | Preferred Construction Services Inc. | ERISA | 4815 | No Act |
| LPE5493 | Preferred Electrical Contractors Inc | ERISA | 4978 | 4558 |
| LPO6538 | Premier 1 Construction Inc | ERISA | 0201 | 5482 |
| LPC4560 | Premier Crop Insurance LLC | ERISA | 9195 | 1747 |
| LPH4240 | Premier Health Center PC | ERISA | 9225 | 1785 |
| LPH4412 | Premier Home Care LLC | ERISA | 0072 | 9945 |
| LPS3708 | Premier Security Services Inc | ERISA | 5031 | 1773 |
| LPS2610 | Premier Senior Living Group LLC | ERISA | 0650 | 3530 |
| LPS4792 | Premier Staffing Inc dba Cadre | ERISA | 5531 | 9495 |
| LPW2579 | Premier Women's Health PLLC | ERISA | 9268 | 1827 |
| LPD5399 | Premiere Door & Supply Inc | ERISA | 0072 | 0112 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LPS5380 | Prescott Smile Care | ERISA | 8810 | 8675 |
| LPT4068 | Prescott True Value Hardware | ERISA | 9276 | 1865 |
| LPH4815 | Presley Heating & Cooling | ERISA | 7169 | 4597 |
| LPR4934 | Prestige Insurance Agency Inc | ERISA | 2013 | 2662 |
| LPR2942 | Prestige Interiors Corp | ERISA | 7023 | 5180 |
| LPT3166 | Prestige Tool & Die LLC | ERISA | 7376 | 5302 |
| LPC4406 | PREvent Clinic Inc | ERISA | 7414 | 5340 |
| LPH6531 | Principle HS LLC | ERISA | 0015 | 5444 |
| LPP5771 | Principled Physicians & Rehabilitation C | ERISA | 7289 | 5750 |
| LPR5260 | Printing Inc of Louisville KY dba Mira | ERISA | 9084 | 4576 |
| LPB5359 | Pritchetts Backhoe Service LLC | ERISA | 5261 | 0980 |
| LPC5975 | Pro Claim Roofing & Home Repair LLC | ERISA | 5645 | No Act |
| LEM3694 | Pro Electric Motor Services Inc | ERISA | 7481 | No Act |
| LPP4070 | Pro Puller Tires LLC | ERISA | 7185 | 4639 |
| LPT3822 | Pro Troop LLC | ERISA | 5126 | 2975 |
| LPL2672 | Prodigem LLC | ERISA | 0240 | No Act |
| LPF3234 | Production Facilities Equipment Co Inc | ERISA | 4726 | No Act |
| LPF3598 | Productivity Fabricators | ERISA | 4882 | 8133 |
| LPSA637 | Professional Surgical Assistants db | ERISA | 7511 | 5547 |
| LPC6620 | Proficient Chiropratic Holdings | ERISA | 7462 | 9404 |
| LPF6083 | Profit Forward LLC | ERISA | 7701 | 6964 |
| LPA6149 | Progressive Agriculture Management LLC | ERISA | 2054 | 9849 |
| LPM2800 | Progressive Machine Tool LLC | ERISA | 8154 | 9098 |
| LPRM514 | Progressive Machining of Greenville Inc | ERISA | 6071 | 3379 |
| LPR4745 | Progressive Ozark Bank | ERISA | 7699 | 8655 |
| LPPP726 | Progressive Pizza Partners LP dba Pizza | ERISA | 1761 | 1017 |
| LPR2689 | Progressive Rehab | ERISA | 7570 | 5665 |
| LPH2180 | Promptime Home Healthcare | ERISA | 6349 | 3534 |
| LPM3483 | Property Management of Myrtle Beac | ERISA | 7600 | No Act |
| LPS5146 | ProSource Retailers Organization Inc | ERISA | 0003 | 0776 |
| LPR2841 | Prospector Outfitters Inc | ERISA | 6519 | 3690 |
| LPS5301 | ProSystems | ERISA | 6991 | 6373 |
| LPT3150 | ProTech Diesel Repair Inc | ERISA | 2472 | No Act |
| LPS3955 | Protemp Staffing Solutions Inc | ERISA | 7193 | 4677 |
| LPF4320 | Providence Family Medical Clinic | ERISA | 7207 | 4719 |
| LPH2213 | Prudential Health Care Services Inc | ERISA | 6222 | 4494 |
| LPS2418 | PS James Enterprises Inc dba Comfort Kee | ERISA | 5180 | 1574 |
| LPH2639 | Pulaski Health Foundation Inc | ERISA | 8420 | 2413 |
| LPS4671 | Pure & Secure LLC | ERISA | 7223 | 4757 |
| LPA5843 | Putnam Automation LLC | ERISA | 7386 | 5910 |
| LPW3700 | PW Central Business Office | ERISA | 4602 | 7893 |
| LPT3763 | Pyramid Tarp & Repair | ERISA | 5746 | 2314 |
| LQC5821 | Quality Care Solutions LLC dba Westfield | ERISA | 4922 | 9753 |
| LQF5830 | Quality Fabrication of Indiana Inc | ERISA | 1030 | 7513 |
| LQF6602 | Quality Foreign Auto Inc | ERISA | 0134 | 8485 |
| LSM3354 | Quality Sheet Metal Inc. | ERISA | 3258 | 6412 |
| LQU5544 | Quandary Insurance LLC | ERISA | 0720 | 6519 |
| LQS4718 | Quarles Spring Farms | ERISA | 5762 | 2352 |

MEDOVA APPENDIX A
6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LQE6272 | Quartet Engineers PLLC | ERISA | 2405 | 4407 |
| LQC4772 | Queen City Chiropractic & Sport | ERISA | 0279 | 0029 |
| LQS3893 | Quent's Service Center Inc | ERISA | 3573 | 2904 |
| LQU6386 | Quinlan Imaging Consultation | ERISA | 1065 | 9688 |
| LRD2313 | R & J Dirt Works Inc | ERISA | 7576 | 0067 |
| LRRC319 | R & R Corrugated Container Inc. | ERISA | 0770 | 9533 |
| LRT5957 | R 2 Inc | ERISA | 0279 | 3244 |
| LRA5023 | R A Pete Farms Inc. | ERISA | 7371 | 4837 |
| LRS4937 | R O Stevens & Associates Inc | ERISA | 7452 | 4917 |
| LRR4052 | R Ranch in the Mountains Ranch Owners As | ERISA | 7576 | 4955 |
| LRM4941 | R&M Motors Inc. | ERISA | 7606 | 4998 |
| LRR3286 | R&R Refrigeration dba Lees Refrige | ERISA | 5819 | 2470 |
| LRY6211 | R. Yoder Construction, Inc. | ERISA | 2101 | 2045 |
| LRC6284 | Race City Marine LLC | ERISA | 8273 | 5647 |
| LRW5505 | Rack Works Inc | ERISA | 2218 | 5794 |
| LRF4819 | Railside Farms LLC | ERISA | 7630 | 5078 |
| LRC3066 | Rainier Custom Homes | ERISA | 5843 | 2516 |
| LRF4637 | RAK Farms Inc | ERISA | 7673 | 5115 |
| LRF4206 | Ramtown Family Chiropractic, L | ERISA | 5851 | 2559 |
| LRA3639 | Randall Associates dba Wingate By Wyndha | ERISA | 5878 | 2597 |
| LRE6262 | Randall Enterprises dba Service Master 1 | ERISA | 2383 | 4327 |
| LRF6245 | Randolph Funeral Home and Cremation Serv | ERISA | 0570 | 3808 |
| LRA4213 | Randy House & Associates Inc | ERISA | 8992 | 7382 |
| LRJ3254 | Randy Johnson Trucking | ERISA | 5458 | 0109 |
| LRS6486 | Randy Smith Farms | ERISA | 6160 | 4406 |
| LRS3919 | Randys Service Station Inc | ERISA | 9824 | 7867 |
| LRP4097 | Ranjit Puthran LLC | ERISA | 0407 | 8145 |
| LRR6543 | Rapid Restoration Inc | ERISA | 8709 | 5967 |
| LRM5591 | Rapido Mex Grill | ERISA | 5458 | 8995 |
| LRA3216 | Rasmussen Auto Supply | ERISA | 0520 | 8225 |
| LRN3534 | Ray Norton Tire & Auto Center | ERISA | 0598 | 8305 |
| LRH2119 | Raydal Hospitality | ERISA | 0636 | 8348 |
| LRE6315 | Raymond Ekeh Agency | ERISA | 0568 | 6760 |
| LRP6537 | Raymondville Pediatrics | ERISA | 9823 | 5401 |
| LRP6171 | Ray's Pharmacy | ERISA | 4556 | 0640 |
| LRZ4414 | Razny Insurance Agency | ERISA | 0679 | 8386 |
| LRB3134 | RB Homes Inc. | ERISA | 3673 | 0147 |
| LSD4287 | RB Script Depot LP | ERISA | 0849 | 8503 |
| LRCM469 | RCMG dba River City Management | ERISA | 0946 | 8541 |
| LRW5308 | RE Watson & Associates Inc | ERISA | 3564 | 6655 |
| LGD6380 | Ready Set Grow Daycare LLC | ERISA | 9582 | 9320 |
| LRP3564 | Real Painting Co Inc | ERISA | 1241 | 0185 |
| LRC5537 | Red Canyon Dentistry LLC | ERISA | 4776 | 5954 |
| LRD2321 | Red Dog Logistics | ERISA | 1012 | 8584 |
| LRF5971 | Reed Fish Insurance Agency LLC | ERISA | 8669 | 0110 |
| LRS5316 | Rees Enterprizes | ERISA | 3653 | 7419 |
| LRM3550 | Reeves Manufacturing | ERISA | 1241 | 8664 |
| LRR6498 | Reflections Retirement Resort LLC | ERISA | 8082 | 4760 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LRC4395 | Refresh Club Inc. dba The Wing | ERISA | 1942 | 0227 |
| LRW6373 | Refuge for Women Inc | ERISA | 9803 | 9080 |
| PNX3345 | Regasa Aerospace | ERISA | 7679 | 6920 |
| LRA4600 | Relevant Automation dba Relevant CR | ERISA | 1799 | 9022 |
| LRS4659 | Reliable Staffing Services | ERISA | 1888 | 9060 |
| LRF2648 | Reliance Family Care Services | ERISA | 1942 | 9102 |
| LRM4384 | ReMax Home Team dba Revoir Real Est | ERISA | 2280 | 0265 |
| LRA5960 | Remington Auto Salvage Inc | ERISA | 5369 | 0271 |
| LRS3849 | Renegade Stores LLC | ERISA | 2221 | 9140 |
| LRM3136 | Renewing Management Inc. | ERISA | 3738 | No Act |
| LRA6067 | Renfrew Academy | ERISA | 7263 | 6563 |
| LRF5726 | Renken Farm | ERISA | 5756 | 3751 |
| LRC4095 | Reno Chiropractic Center PA | ERISA | 2850 | 0307 |
| LRM6404 | Republic Motorsports Inc dba Republic Ha | ERISA | 1112 | 0328 |
| LRC5554 | Res Com Custom Builders | ERISA | 0014 | 0345 |
| LRE2782 | Reservation Outpost | ERISA | 0340 | 3375 |
| LRMW692 | Restaurant Management Company | ERISA | 0511 | 0254 |
| LRS2966 | Restless Spirits Distilling Company LLC | ERISA | 2850 | 4775 |
| LRE3699 | Restoration Experts of NC Inc | ERISA | 2450 | 9183 |
| LRH5350 | Restoration Healthcare LLC | ERISA | 5916 | 9634 |
| LRE6146 | Rettig Enterprises Inc dba Retco Trailer | ERISA | 7166 | 9769 |
| LRC3061 | Revermann Chiropractic & Spinal | ERISA | 5894 | 2639 |
| LRL4022 | Rex Lee Siemer Trucking LLC | ERISA | 0442 | 9692 |
| LRB5986 | Rhea Brothers GP | ERISA | 9143 | 1805 |
| LRD4142 | Rhino Demolition & Environmental Se | ERISA | 5916 | 2677 |
| LRR5739 | Rhoads & Rhoads - Owensboro PSC | ERISA | 7114 | 5359 |
| LRM4903 | Rice Motor Company Inc | ERISA | 5932 | 2719 |
| LRS4324 | Richard & Sons Inc dba Meurer Bros | ERISA | 4171 | 9672 |
| LRP6515 | Richard D Pennington PA | ERISA | 7469 | 4562 |
| LRF5637 | Richard Family Chiropractic PA | ERISA | 4807 | 0390 |
| LRL4114 | Richard L. Parker DC | ERISA | 3007 | 9381 |
| LRP6203 | Richard Price Homes | ERISA | 4839 | 1809 |
| LRR5713 | Richard Riggio & Sons Inc | ERISA | 4171 | 3039 |
| LRS5609 | Richard Schmidt Farm | ERISA | 0415 | 9674 |
| LRD3641 | Richards Distributing | ERISA | 3082 | 9423 |
| LRC5586 | Richards Orthopaedic Center and Sports | ERISA | 5180 | 8797 |
| LRS3071 | Richart Spinal & Sports Rehabilitat | ERISA | 1080 | 3931 |
| LRC6086 | Richs Custom Upholstery | ERISA | 8150 | 7360 |
| LRM5973 | Rick Mulder Agency LLC | ERISA | 5539 | 0394 |
| LAR2220 | Ridetech | ERISA | 6400 | 0445 |
| LRP5707 | Ridgefield Pet Inc | ERISA | 9569 | 2756 |
| LRK6293 | Riley Kubatzke Agency Inc | ERISA | 2882 | 5845 |
| LRS6266 | Riner Septic LLC | ERISA | 6104 | 4803 |
| LRH2426 | Riney Hancock Co | ERISA | 3120 | 9507 |
| LRF4349 | Ringa Funeral Home Inc. | ERISA | 3228 | 9625 |
| LRR5530 | Risas Y Rayones Rehab Services | ERISA | 2129 | 5751 |
| LRC4994 | RISE Community Services | ERISA | 3260 | 9668 |
| LRM4496 | Rise Manufacturing LLC | ERISA | 3309 | 9705 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LRF6524 | Rising Force Direct | ERISA | 8849 | 6009 |
| LRS5701 | Rising Star Medical Supply LLC | ERISA | 9518 | 2718 |
| LRA6248 | Risk Advisors & Managers LLC dba RAM Ins | ERISA | 6621 | 3648 |
| LRF6167 | Ritchies Finishes | ERISA | 5098 | 0485 |
| LRM4031 | Ritz Marketing | ERISA | 2629 | 9714 |
| LRC5862 | River City Tire & Automotive | ERISA | 1014 | 7476 |
| LRC5850 | Riverbank Construction Inc | ERISA | 8730 | 6434 |
| LRA4522 | Riverdale Anesthesia Associates | ERISA | 3554 | 9908 |
| LRC3065 | Riverside Chiropractic Center | ERISA | 7422 | 9752 |
| LNH5431 | Riverside Fence Inc - Nod Hill Brewery | ERISA | 2629 | 2998 |
| LRC3543 | Rivertown Chiropractic Wellness Cen | ERISA | 4995 | 8392 |
| LRJ3159 | RJG A Professional Corporation | ERISA | 6516 | 9458 |
| LRJ2864 | RJH Inc dba Brookville IGA | ERISA | 3821 | 0105 |
| LRA5766 | RL Rons Auto Inc dba Rons Auto Repair C | ERISA | 7771 | 9790 |
| LRM5106 | RM Foltz Inc. | ERISA | 3910 | 0228 |
| LRM2870 | RMC LLC | ERISA | 3961 | 0266 |
| LRM3123 | RMD Patti Insurance & Financial Se | ERISA | 4216 | 9832 |
| LRM6183 | RMFS Benefit Solutions | ERISA | 4564 | 0683 |
| LRF5774 | Roach Family Chiropractic | ERISA | 7771 | 4798 |
| LRD4847 | Robert Donald Jackson Jr PC dba Applewoo | ERISA | 4100 | 0308 |
| LRH3119 | Robert Hedrick Construction Supply | ERISA | 4151 | 0346 |
| LRL3089 | Robert Lenet MD, Mai Pham MD | ERISA | 4216 | 0389 |
| LRP5291 | Robert W Pearce dba Pearce Farms | ERISA | 2708 | 6212 |
| LRW4517 | Robert Woehler & Sons Construction | ERISA | 6033 | 9870 |
| LRD5393 | Roberto Divito DDS PLLC | ERISA | 0471 | 0353 |
| LRC3643 | Roberts Construction Inc. | ERISA | 8186 | 6066 |
| LRB6625 | Robin Builders | ERISA | 8208 | 9041 |
| LRL2285 | Robin Lynne Inc | ERISA | 6542 | 7810 |
| LRB5577 | Robinson Brokerage Inc | ERISA | 6033 | 8759 |
| LRE6196 | Robinson Electrical Contractors, Inc | ERISA | 3548 | 1649 |
| LRF5700 | Robinson Family Dentistry | ERISA | 4710 | 2474 |
| LRA4464 | Robinwood Automotive & Tire Service | ERISA | 8208 | 6108 |
| LRA3567 | Rochester Area Construction & Mate | ERISA | 4645 | 9912 |
| PNR3331 | Rock Regional Hospital | ERISA | 7080 | 7496 |
| LRA3906 | Rockdale Anesthesia Services PC | ERISA | 5124 | 2895 |
| LRF2733 | Rockdale Family Practice PC | ERISA | 8189 | 9135 |
| LRCK936 | Rocket Oil Company | ERISA | 8232 | 6226 |
| LRB6181 | Rockin Bar N Farms LLC | ERISA | 4645 | 0923 |
| PNX3348 | Rocking KM Veterinary Services LLC | ERISA | 0536 | 3001 |
| LRZ5114 | Rocking Z Acres LLC | ERISA | 3464 | 0291 |
| LRS2183 | Rockwell Security | ERISA | 6192 | 4451 |
| LRM5671 | Rocky Mountain Risk Advisors | ERISA | 8313 | 9950 |
| LRC5906 | Roeber Construction | ERISA | 6446 | 0718 |
| LRR5740 | Roger Richters | ERISA | 0584 | 3398 |
| LRE2951 | Rogers Engineering and Manufacturing Inc | ERISA | 0760 | 3653 |
| LRM2439 | Rogers Machining LLC | ERISA | 8283 | No Act |
| LRH2837 | Rolling Hills Country Club | ERISA | 8251 | 9178 |
| LRS4989 | Romshek Seeds Inc | ERISA | 8313 | 6387 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LRC6485 | Ron Covington Homes LLC dba Ron Covingto | ERISA | 4510 | 3765 |
| LRL5430 | Roo Lan Health Care Center | ERISA | 7596 | 9993 |
| LRW5208 | Rooks Waltz Jackson & Esary Inc | ERISA | 1981 | 6014 |
| LRF4299 | Roots Foods | ERISA | 8380 | 6580 |
| LRH2454 | Rosebriar Holdings Corp | ERISA | 8496 | 0034 |
| LRS4354 | Rosebud Sioux Tribe | ERISA | 3812 | 6213 |
| LRP3130 | Roselle Public Library District | ERISA | 3436 | No Act |
| LRF6070 | Rosey Farms Inc | ERISA | 7596 | 7204 |
| PNX3343 | Roto Rooter | ERISA | 4894 | 2880 |
| LRY2219 | Rotschy Inc. | ERISA | 6354 | 4658 |
| LRXC597 | Roxcel Corporation | ERISA | 8496 | 6783 |
| LRE4505 | Roy Electric LLC | ERISA | 2421 | 0072 |
| LRR2885 | Roy Rock LLC | ERISA | 8569 | 6943 |
| LRT6639 | Royal Threads | ERISA | 2944 | 9767 |
| LRM3733 | Royster's Machine Shop | ERISA | 4416 | 7614 |
| LRM3549 | Ruby Mtn HVAC & Refrigeration | ERISA | 8623 | 7103 |
| LRR3122 | Rudy Rodriguez Racing Stable | ERISA | 2421 | 5653 |
| LRW4401 | Rural Water Association of Arizona | ERISA | 8658 | 7141 |
| LRC3681 | Russellville Chiropractic | ERISA | 5088 | 8434 |
| LRH4333 | Russo's Hillside Chapels | ERISA | 4833 | 0152 |
| LRF5829 | Rutland Family Healthcare | ERISA | 7041 | 5118 |
| LRX3837 | Rx Compounding Inc | ERISA | 8720 | No Act |
| LRL4305 | RxPlus Limited LLC dba Buena Vis | ERISA | 9580 | 0190 |
| LRK5962 | Ryan Keena Agency | ERISA | 8626 | 9951 |
| LRM3566 | Ryan Montgomery Attorney at Law LL | ERISA | 8011 | 5905 |
| LRA5826 | RZ Agency Inc | ERISA | 4833 | 9673 |
| LRF5697 | S & F Contracting Inc | ERISA | 2299 | 0232 |
| LSL2576 | S & L Tax and Accounting Associates P.C. | ERISA | 9580 | 3097 |
| LSP3160 | S & P Dirtworks Inc. | ERISA | 3797 | 7058 |
| LSH5931 | S & R Hollister Inc | ERISA | 7995 | 2447 |
| LSS4971 | S & S Service Center Inc | ERISA | 8216 | 6146 |
| LSC5455 | S C Allen Inc dba Vern's Organic Topsoi | ERISA | 8240 | 0270 |
| LSL6487 | S Lazy V LLC | ERISA | 8309 | 4840 |
| LSN6048 | S Neal Transport LLC | ERISA | 6680 | 5766 |
| LST5681 | S Thompson Consulting LLC | ERISA | 7501 | 2030 |
| LST2993 | S&T Aircraft Accessories Inc. | ERISA | 8224 | 6189 |
| LLAW476 | Sabb Law Group LLC | ERISA | 8240 | 6269 |
| LSS5268 | Safe & Sound Veterinary Service | ERISA | 3060 | 4897 |
| LSM5574 | Safety Medic LLC | ERISA | 8626 | 7236 |
| LSS6551 | Sailor Saint Inc | ERISA | 8411 | 6844 |
| LSJ3863 | Saint Josephs Villa Inc | ERISA | 5125 | 2937 |
| LSF6397 | Sakelaris Ford Lincoln of Rolla | ERISA | 6992 | 0168 |
| LSC4428 | Salem County Chiropractic Cent | ERISA | 8275 | 6306 |
| LSL2264 | Saliba Lagrange LLC | ERISA | 3634 | 8491 |
| LSV2811 | Saline Vault Co. | ERISA | 8291 | 6349 |
| LSE6376 | Salon Envy Inc. | ERISA | 2332 | 9160 |
| LSC4513 | SAM Consulting LLC | ERISA | 8321 | 6429 |
| LSM2249 | Samax Inc dba McDonald's | ERISA | 0996 | 7854 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LSG6002 | Samuel Garcia Jr MD | ERISA | 0333 | 3362 |
| LSC5059 | Sandcreek Counters & Casework In | ERISA | 8364 | 6504 |
| LSF6308 | Sanders Family Enterprises Inc | ERISA | 4592 | 6642 |
| LSS3004 | Sanitation Service Inc | ERISA | 8372 | 6542 |
| LSM5635 | Santa Maria Health Care | ERISA | 6910 | 0757 |
| LSE2280 | Santarelli Enterprises | ERISA | 8399 | 6622 |
| LSH5506 | Santi Home Care LLC | ERISA | 3943 | 5195 |
| LSC6060 | Sarahs Cake Shop | ERISA | 7255 | 6520 |
| LST4211 | SAS Trans LLC | ERISA | 8410 | 6660 |
| LST4835 | Sateo Inc dba Microcom | ERISA | 8445 | 6702 |
| LSG1022 | Saul Good LLC | ERISA | 8461 | No Act |
| LSL4355 | Savannah Luggage | ERISA | 8488 | 6740 |
| LSH5678 | Savara Hospitality Inc | ERISA | 7196 | 1790 |
| LSL5328 | Savings Liquid Waste Inc | ERISA | 3942 | 7457 |
| LSH5422 | Saybrook Home | ERISA | 5574 | 0312 |
| LSB3861 | SB Homecare Administrators | ERISA | 8286 | 9215 |
| LSF6513 | SC Farms Partnership | ERISA | 1879 | 5528 |
| LSS3843 | Scales Systems and Automation | ERISA | 6233 | 3459 |
| LSB6004 | Scarnato Brothers Pizza Consult LLC dba | ERISA | 7244 | 4328 |
| LSF6565 | Scarnato Famiglia Franchise Systems LLC | ERISA | 5574 | 6008 |
| LSG5251 | Schaefer General Contracting Services | ERISA | 4870 | 0350 |
| LSF5273 | Schafer Farms Partnership | ERISA | 6036 | 5095 |
| LSF5312 | Scheckel Farms | ERISA | 4033 | 6858 |
| LSB5031 | Schnieders Brothers Excavating | ERISA | 8526 | 6820 |
| LSF6090 | Schoeder Farm LLC | ERISA | 8541 | 7402 |
| LSR5483 | Scholz Ranch | ERISA | 4870 | 4351 |
| LSF4303 | Schulte Family Dentistry | ERISA | 4721 | 5850 |
| LSS2960 | Schulte Supply Inc | ERISA | 8542 | 6863 |
| LSC4933 | Schultz Chiropractic Clinic | ERISA | 8550 | 6900 |
| LSB3467 | Schumer Bros Heating, Cooling & Pl | ERISA | 8585 | 6981 |
| LSC5886 | Scott & Cindy Hinrichs dba Hinrichs Farm | ERISA | 7219 | 2249 |
| LSA4977 | Scott Averhoff dba SARA Farms | ERISA | 8607 | 7023 |
| LSB3417 | Scott Baird Plumbing & Heating Co | ERISA | 8615 | 7061 |
| LSH6286 | Scott Hanson | ERISA | 1946 | 6369 |
| LSL3486 | Scott Logistics | ERISA | 8631 | No Act |
| LSA5403 | Scott's Auto Service | ERISA | 3918 | 0391 |
| LSC6097 | Scranton Chevrolet of Norwich | ERISA | 0878 | 7845 |
| LSG1059 | Scribner Grain & Lumber Co. Inc | ERISA | 8666 | 7184 |
| LSC6280 | SE Co-Brand Ventures LLC | ERISA | 9958 | 5001 |
| LSW5052 | Seaboard Wine Warehouse | ERISA | 8682 | 7221 |
| LSC5494 | Seacoast Opco dba Seacoast Youth Academy | ERISA | 5001 | 4638 |
| LSM5617 | Sean M Miller DC PLLC | ERISA | 2134 | 0369 |
| LSGC228 | Seaton's General Contracting | ERISA | 8324 | 9258 |
| LSH3168 | Second Harvest of South Georgia | ERISA | 8712 | 7264 |
| LSG6297 | Secure Insurance Group LLC dba Banta | ERISA | 1911 | 6326 |
| LSFS764 | Securitas Financial Services | ERISA | 9948 | 7947 |
| LSF3169 | Security Fire Equipment | ERISA | 2134 | 0032 |
| LSF4710 | Seda Farm | ERISA | 6790 | 3791 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LSL3594 | Seda Land Handling LLC | ERISA | 9708 | 5440 |
| LFV1018 | Sedalia Nursing Home Co dba Fair View Nu | ERISA | 3878 | 3574 |
| LST3027 | SeedTech LLC | ERISA | 0830 | 8466 |
| LSE3555 | SEI Manufacturing Inc | ERISA | 5110 | 8331 |
| LSC6336 | Seidel Chiropractic, PLLC | ERISA | 0846 | 7646 |
| LSF4630 | Seitz Funeral Services Inc | ERISA | 6804 | 3833 |
| LSC6394 | Seland Chiropractic Center PC | ERISA | 4781 | 9886 |
| LSE5901 | Self Employed Benefit Group dba SEBG | ERISA | 4366 | 8678 |
| LSN2532 | Senior Care Inc | ERISA | 6863 | 0449 |
| LSS2653 | Senior Solutions Staffing Co | ERISA | 1292 | 8701 |
| LST2403 | Sequoia Trusted Advisors | ERISA | 1403 | 8744 |
| LSS5943 | Service Station Equipment Inc | ERISA | 4358 | 8635 |
| LSV3212 | Seward Vision Clinic | ERISA | 4661 | 8010 |
| LSR4325 | SG Rabe DC Associates Inc | ERISA | 6863 | 3913 |
| LSG5549 | SGL Automation LLC dba Arcrite Automati | ERISA | 8556 | 6430 |
| LSC6098 | Shaffer Communications Inc | ERISA | 9544 | 8005 |
| LSL6455 | Shaffer Land & Cattle LLC | ERISA | 3785 | 2841 |
| LSM3645 | Shannon M Johnson DC PSC | ERISA | 5134 | 8472 |
| LSN4182 | Shares Inc | ERISA | 9435 | 5459 |
| LSH4591 | Shawnee Electrical Contractors In | ERISA | 3864 | 0186 |
| LSY5940 | Shelly Yost Insurance Agency | ERISA | 3115 | 0191 |
| LSN4119 | Sheridan Investment Group | ERISA | 6871 | 3951 |
| PMH2231 | Shilts CPA PLLC | ERISA | 5414 | 0125 |
| LSMC994 | Shinda Management Corporation | ERISA | 3886 | 3611 |
| LSS2292 | Shoe Sensation Inc | ERISA | 6033 | 2917 |
| PMH2235 | Shores Tagman Butler & Company PA | ERISA | 5415 | 4369 |
| LSP4683 | Shoreview Pediatrics SC | ERISA | 6898 | 3994 |
| LSH2505 | Shotkoski Hay Company | ERISA | 4682 | 0469 |
| LST2504 | Shotkoski Trucking Company | ERISA | 6936 | 0487 |
| LSH5119 | Shuckers Oyster House | ERISA | 5770 | 2390 |
| LSM1088 | Sides Metal Products Inc | ERISA | 3715 | 0524 |
| LSC6116 | Sierra Compounding LLC | ERISA | 7429 | 8449 |
| LSS4917 | Sigmund Sorg Inc | ERISA | 6928 | 4031 |
| LSP4593 | Signworks Pro Inc | ERISA | 6936 | 4074 |
| LSC4210 | Sikorsky Chirpractic Clinic | ERISA | 6944 | 4111 |
| LST4870 | SilverTowne LP | ERISA | 8556 | No Act |
| LSC6545 | Simon Chiropractic Institute LLC dba Sim | ERISA | 3715 | 5806 |
| LSP5546 | Simpatico dba Stratus Building Solutions | ERISA | 8380 | 6190 |
| LSS5372 | SINAI Special Needs Institute Inc dba S | ERISA | 6282 | 9156 |
| LSG4329 | Sinte Gleska University | ERISA | 0492 | 6010 |
| LST5320 | Sir Thomas Automotive | ERISA | 0211 | 7179 |
| LSF5305 | Sisson Farms Inc | ERISA | 3505 | 6617 |
| LSA4980 | Sixth Avenue Medical Pharmacy | ERISA | 5026 | 0501 |
| LSJ4606 | SJ Adams Inc | ERISA | 6960 | 4154 |
| LSS4245 | SJ Services Inc dba Stanley Steemer | ERISA | 2387 | 0562 |
| LSP5831 | SJA Provisions Inc | ERISA | 7262 | 5712 |
| LSF6523 | SJS Farms General Partnership | ERISA | 7316 | 5161 |
| LSP3985 | Ski Patrol LLC | ERISA | 3646 | 2980 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LSK4977 | Skillingstad Inc dba Ernies | ERISA | 0851 | 2308 |
| LPE145 | Sloan Eye Care Center, LLC dba Premier | ERISA | 2387 | 3098 |
| LSL6250 | SLW Farms Inc | ERISA | 1682 | 3846 |
| LSM6441 | Small Minds of Tomorrow Inc | ERISA | 8331 | 2285 |
| LSL6522 | Smart 4 Life LLC dba Primrose of West Ca | ERISA | 7590 | 4642 |
| LSM5570 | SMC Inc dba Statewide Sheet Metal & Roo | ERISA | 1961 | 0604 |
| LSP3243 | Smith & Purvis Family Practice PC | ERISA | 2854 | 3063 |
| LSC3966 | Smith Cable Systems Inc | ERISA | 3662 | 3022 |
| LCS3609 | Smith Chiropractic & Acupuncture LL | ERISA | 5207 | 8518 |
| LSC3335 | Smith Chiropractic Health Care | ERISA | 3231 | 6370 |
| LSP2373 | Smith Phillips Building Supply | ERISA | 1961 | 5295 |
| LJR3786 | Smoky Joes Clothing Inc | ERISA | 1251 | 0642 |
| LSM2240 | SMP LLC | ERISA | 2345 | 6492 |
| LSN5082 | Snack Innovations | ERISA | 9342 | 0012 |
| LSC2279 | Sodano Contracting | ERISA | 8332 | 9296 |
| LSA5612 | SOFtact Solutions LLC | ERISA | 1439 | 0470 |
| LSR6136 | Soil-Right Consulting Services, Inc | ERISA | 2951 | 0680 |
| LSG6233 | Solid Ground Remodeling LLC | ERISA | 9846 | 3163 |
| LSE4936 | Solomon Episcopal Conference Center | ERISA | 2935 | No Act |
| LSS5419 | Solomon Schechter Day School of Bergen C | ERISA | 2645 | 3035 |
| LSH4722 | Somerset Hills Chiropractic LLC | ERISA | 5231 | 8556 |
| LSE5590 | Sonia Eapen MD PA | ERISA | 5229 | 8839 |
| LSDM230 | Sons Design & Manufacturing Inc | ERISA | 8359 | 9338 |
| LSC2288 | Sooner Consulting LLC/ACE Consultin | ERISA | 7351 | 0722 |
| LSS4672 | Sorbent Supply Inc | ERISA | 3095 | 3261 |
| LSF6147 | Sosinsky Foods LLC | ERISA | 2186 | 9887 |
| LCC2116 | Soteria Transportation Group | ERISA | 5788 | No Act |
| LSM4970 | Sound Manufacturing Inc | ERISA | 2996 | 9650 |
| LSS6144 | Sound Speed Logistics LLC | ERISA | 7158 | 9726 |
| PNX3337 | South Central Mental Health Counseling C | ERISA | 7351 | 5873 |
| LSG2806 | South Georgia Machine & Fabrication | ERISA | 8553 | 9376 |
| LSG6000 | South Georgia Travel | ERISA | 8280 | 0760 |
| LSD5081 | South Heartland District Health Dep | ERISA | 3141 | 3421 |
| LST6402 | South Texas Grid Systems Inc | ERISA | 8049 | 0248 |
| LSA5644 | Southeast AK Petroleum Response Org Inc | ERISA | 1501 | 0516 |
| LSB6475 | Southeast Brain & Spine Surgery | ERISA | 9945 | 2964 |
| LSE1039 | Southeast Missouri Food Bank | ERISA | 3230 | No Act |
| LSM2589 | Southeast Missouri Health Network | ERISA | 8280 | 2333 |
| LSN3593 | Southeast Nebraska Community Action Part | ERISA | 4793 | 8091 |
| LSC5412 | Southeastern CT Enterprise Region Corp | ERISA | 0442 | 0838 |
| LSN4228 | Southeastern Indiana Regional Plan | ERISA | 3362 | 3628 |
| LSE4890 | Southeastern Indiana Solid Waste Di | ERISA | 3389 | 3708 |
| LSLA889 | Southeastern Laboratory | ERISA | 3400 | 3746 |
| LSTH520 | Southeastern Reinforcing Inc | ERISA | 8650 | 9418 |
| LSC3188 | Southern Community Hospice | ERISA | 5218 | 8374 |
| LSC5397 | Southern Crescent Family Practice LLC | ERISA | 0196 | 0193 |
| LSC5335 | Southern Crescent Neurological Clinic PC | ERISA | 6038 | 7612 |
| LSC6423 | Southern Crescent Women's Health Special | ERISA | 1069 | 1525 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LSF6141 | Southern Fruit and Vegetables Inc | ERISA | 6156 | 9528 |
| LJS4327 | Southern Healthcare Alliance LLC dba Sou | ERISA | 1075 | 5223 |
| LSH5604 | Southern Heritage Woodworks Inc | ERISA | 9211 | 9396 |
| LSH5266 | Southern Home Furnishings LLC | ERISA | 3766 | 4618 |
| LSN3511 | Southern Indiana Scale Company Inc dba P | ERISA | 5097 | 2452 |
| LSM6435 | Southern Medical Association | ERISA | 3738 | 1728 |
| LSS4536 | Southern Siding & Gutters LLC | ERISA | 0874 | 0802 |
| LSS2319 | Southern Source Industrial Service | ERISA | 3451 | 3826 |
| LSG5613 | Southwest Georgia Pediatrics PC | ERISA | 6529 | 9872 |
| LSV6271 | Southwest Veterinary Dermatology | ERISA | 2391 | 4365 |
| LSW2299 | Southwestern Illinois Visiting Nurses | ERISA | 8061 | 0840 |
| LSV5555 | Southwestern Illinois Visiting Nurses As | ERISA | 0874 | 6637 |
| LWR2242 | Southwind Oral and Facial Surgery LLC | ERISA | 9088 | 9611 |
| LSA5311 | Space Age Communications Inc | ERISA | 6131 | 0883 |
| LSC4251 | Spaulding Chiropractic LLC | ERISA | 3508 | 3906 |
| LST6156 | SpearTek Inc | ERISA | 8061 | 0206 |
| LSM5406 | Specialized Mechanical | ERISA | 4000 | 0555 |
| LSC5916 | Specialty Coffee | ERISA | 8010 | 2485 |
| LSS6529 | Speech & Swallowing Solutions LLC | ERISA | 6131 | 5043 |
| LST5811 | Speedstream Technology Partners | ERISA | 0999 | 0920 |
| LSF4783 | Speedwell Family Chiropractic | ERISA | 3330 | 0963 |
| LSC6244 | Spengel Chiropractic SC | ERISA | 6664 | 3686 |
| LSC6046 | Spinal Correction Center | ERISA | 9299 | 5808 |
| LSH6550 | Spinal Healthcare & Physicial Medicine | ERISA | 2085 | 5566 |
| LSP5913 | Spine & Sports Chiropractic LLC | ERISA | 0999 | 7438 |
| LSP5928 | SPJST Rest Home | ERISA | 3330 | 9239 |
| LSP3193 | Spokane Periodontics & Implants | ERISA | 3343 | 1000 |
| LSP2903 | Spokane Podiatry dba Medical Foot Center | ERISA | 3575 | 3949 |
| LSE4373 | Spriggs Excavation Inc | ERISA | 3591 | 3987 |
| LEH2346 | Spring Creek Nursing and Rehabilitation | ERISA | 1851 | 5097 |
| LSC5240 | Springfield Central Systems Inc | ERISA | 7383 | 4538 |
| LSP5911 | Spry Inc | ERISA | 3343 | 8112 |
| LSP5391 | SPS Inc | ERISA | 3648 | 1043 |
| LSM6205 | SRZ MGMT Holdings LLC | ERISA | 5461 | 2168 |
| LSA5869 | St Andrews Products | ERISA | 5031 | 9833 |
| LSE4894 | St Edmunds Retreat | ERISA | 3613 | 4029 |
| LSL3841 | St Louis Cremation Services Inc | ERISA | 3648 | 4067 |
| LSL5705 | St Louis Home Health Inc | ERISA | 0982 | 2879 |
| LSL3799 | St Louis Suit Company | ERISA | 3656 | 4109 |
| LST5300 | St. Louis Transportation LLC | ERISA | 6613 | 6976 |
| LSMA759 | Staff Mid America | ERISA | 3664 | 4147 |
| LSS6629 | Staffing Strong LLC dba Staffing Strong | ERISA | 2685 | 9526 |
| LST5875 | StaffQuest Inc | ERISA | 3818 | 0411 |
| LSS5967 | Stamm Services Inc | ERISA | 4698 | 9593 |
| LST3144 | Stanan Inc T/A Farrington Inn | ERISA | 3826 | 0454 |
| LSH2530 | Stanfords Hardware Center Inc | ERISA | 3672 | 4185 |
| LSMC924 | Stanley Muffler Co Inc | ERISA | 3680 | 4227 |
| LSF2135 | Stanly Fixtures Acquisition | ERISA | 3761 | No Act |

MEDOVA APPENDIX A
6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LST2199 | Star Industries | ERISA | 3818 | 4307 |
| LSM2274 | Star Multi Care Holding Corp | ERISA | 1532 | 4899 |
| LSF4552 | Starfox Financial Services LLC | ERISA | 3826 | 4345 |
| LSP4807 | Starpoint Protective Services LLC | ERISA | 2773 | 8858 |
| LHS5170 | Starpower Home Entertainment Syst | ERISA | 7526 | 1610 |
| LSR6258 | Starwood Rafters Inc | ERISA | 6960 | 4167 |
| LSS1097 | State Security Agency LLC | ERISA | 5714 | 0365 |
| LSE6372 | Statesboro Ear Nose & Throat | ERISA | 7185 | 8962 |
| LSB6126 | Statesboro OBGYN Specialists | ERISA | 9804 | 8604 |
| LSD2947 | Statler Dallas F&B LLC | ERISA | 4512 | 4741 |
| LST3494 | Stauffer Investments Inc dba Buffa | ERISA | 4555 | 4821 |
| LSM5539 | Steele Mechanical Service LLC | ERISA | 1232 | 0492 |
| LSV4077 | Steese Volunteer Fire Department | ERISA | 4628 | 0538 |
| LSF5687 | Steinfest Farms LLC | ERISA | 4613 | 2271 |
| LSF5232 | Steinkamp Farms | ERISA | 0006 | 3058 |
| LSS5214 | Stepping Stones Educational Therapy Inc | ERISA | 2031 | 6090 |
| LSS2233 | Stepping Stones Learning Academy Inc | ERISA | 1232 | 5534 |
| LSC4687 | Sterling Cattle Company | ERISA | 4628 | 4864 |
| LSH6023 | Sterling Home Technologies Inc | ERISA | 7732 | 4804 |
| LSP5620 | Sterling Precision Machining | ERISA | 5318 | 0576 |
| LSL5968 | Steve Lewton Agency Inc | ERISA | 5334 | 0233 |
| LSS5467 | Steven A Spevere DC PC | ERISA | 4849 | 0618 |
| LSS5553 | Steven E Smith DDS PLLC | ERISA | 8343 | 6312 |
| LSH4594 | Steven K Heiland DC PC | ERISA | 4733 | 4944 |
| LSP5358 | Steven Petruzzi DDS PLLC | ERISA | 5318 | 1022 |
| LSC3255 | Stevens Chiropractic Center | ERISA | 4806 | 5024 |
| LSC3008 | Stevens County Title Company Inc | ERISA | 4849 | 5062 |
| LSF4935 | Stewart Farms | ERISA | 4873 | 5104 |
| LSC3240 | Stinger Chemicals | ERISA | 7309 | 5222 |
| LSGP860 | Stockdale Group | ERISA | 3079 | 3223 |
| LSE4121 | Stockham Enterprises Inc. dba Stockham F | ERISA | 3125 | 3341 |
| LST5440 | Stoett Industries Inc | ERISA | 0966 | 3356 |
| LSC2409 | Stokes Construction Company | ERISA | 3214 | 3505 |
| LSC4538 | Stone Chiropractic LLC | ERISA | 3273 | 3548 |
| LSG6579 | Storm Guard of Madison | ERISA | 2690 | 7400 |
| LSG6473 | Storm Guard Roofing & Construction | ERISA | 7162 | 5123 |
| LSF6068 | Strategic Franchise Development LLC | ERISA | 2461 | 6600 |
| LSM3056 | Strategic Management Partners | ERISA | 2197 | 5375 |
| LSR5792 | Strategic Research LLC | ERISA | 7190 | 0699 |
| LSS4093 | Strickland Security | ERISA | 3338 | 3586 |
| LSC5571 | Stucky Chiropractic Center SC | ERISA | 7136 | 7038 |
| LSC6415 | Stu's Clean Cookin LLC | ERISA | 9313 | 0724 |
| LSW6335 | Suburban Water Inc | ERISA | 5168 | 7444 |
| LSB5224 | Suffolk Business Solutions | ERISA | 7190 | 2619 |
| LSL4437 | Sugarland Endocrine & Thyroid PLLC | ERISA | 3370 | 3666 |
| LSY6594 | Suit Your Taste LLC dba Uptown Cheapskate | ERISA | 3786 | 6027 |
| LSC2970 | Sullivan Concrete Inc | ERISA | 2760 | 4737 |
| LSS3288 | Sulphur Springs Lumber Company Incorpora | ERISA | 3419 | 3789 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LSF3796 | Summerlin Foot & Ankle -Sun City Foot Care | ERISA | 3915 | No Act |
| LSB3403 | Summers of Broad Ripple | ERISA | 3958 | 4388 |
| LSS6553 | Sun Solar LLC | ERISA | 0660 | 6368 |
| LSV3530 | Sun Valley Insurance | ERISA | 4210 | 4500 |
| LSW5341 | Sun Windows Inc | ERISA | 7251 | 6944 |
| LSP3274 | Sundown Operating | ERISA | 3193 | No Act |
| LSC2545 | Sunil Chicken Inc | ERISA | 8180 | 2173 |
| LSU2360 | S-United Inc | ERISA | 4296 | 4543 |
| LSR5216 | Sunnyside RV & Truck Sales | ERISA | 9340 | 7339 |
| LSC2694 | Sunrise Chevrolet Inc | ERISA | 4334 | 4581 |
| LSF3908 | Sunset Farm Foods Inc | ERISA | 5134 | 3055 |
| LSH5514 | Sunset Hills Country Club | ERISA | 2804 | 0779 |
| LSC2416 | Suntoya Corporation | ERISA | 4415 | 4623 |
| LSS4193 | SUPER School Inc dba SUPER School | ERISA | 9273 | 5416 |
| LSA5974 | Superior Axle LLC | ERISA | 0368 | 3404 |
| LSL6092 | Superior LawnCare | ERISA | 9459 | 7609 |
| LSS6632 | Superior Search & Staffing Ltd dba Superiorhire | ERISA | 2804 | 9649 |
| LSC4156 | Superior Tool & Die Inc | ERISA | 4482 | 4703 |
| LST2619 | Superior Trampoline Mfg | ERISA | 6541 | 2290 |
| LST4586 | Superior Truck Dock Service, Inc | ERISA | 4652 | 4901 |
| LSMM795 | Supermarket Management Group | ERISA | 1331 | 0819 |
| LSA5838 | Supporting Adoption & Foster Families To | ERISA | 7068 | 5156 |
| LSC6087 | Supreme Care | ERISA | 0789 | 7727 |
| LSG2281 | Supreme Green Landworks LLC | ERISA | 1653 | 4979 |
| LSS3741 | Supreme System Inc - SBM Inc - SBS | ERISA | 4776 | 4982 |
| LSU2745 | Surgical Oncology of North Georgia | ERISA | 8774 | 9456 |
| LSU5944 | Sushinara Inc | ERISA | 4663 | 9550 |
| LSPT353 | Sutherland Physical Therapy | ERISA | 7341 | 5260 |
| LSU5720 | Sutton Irrigation & Repair Inc. | ERISA | 0614 | 3435 |
| LSE5793 | Swank Enterprises York LLC | ERISA | 6851 | 0816 |
| LSB2158 | Sweetbush Inc | ERISA | 7546 | 5585 |
| LSW4472 | Swick Broadcasting Company Inc | ERISA | 7589 | 5707 |
| LSC5290 | Swift Contractors Inc | ERISA | 2651 | 6170 |
| LSD6483 | Systems Design International Inc dba SDI | ERISA | 5118 | 3925 |
| LTH6124 | T & H Custom Ag LLC | ERISA | 6851 | 8840 |
| LTHT914 | T & H Transport | ERISA | 8828 | 7301 |
| LTA2428 | T A Ohlms LLC | ERISA | 8844 | 7344 |
| LTK6221 | T&K Integrity Auto dba Graham Auto Repai | ERISA | 2166 | 2762 |
| LTM5757 | Tacoma Moving & Storage | ERISA | 1243 | 7754 |
| LAD1028 | Take Home The Bread LLC | ERISA | 5633 | 4130 |
| LTT1085 | Tall Timbers Pizza Hut Inc | ERISA | 5277 | 3932 |
| LTC3765 | Talos Construction LLC | ERISA | 9646 | 7787 |
| LTA1093 | TAMB of Jackson TN Inc dba Aspell Recove | ERISA | 5331 | No Act |
| LTS2390 | Tapps Super Markets Inc | ERISA | 5210 | 1611 |
| LTH2634 | Tar Heel Clippers Inc | ERISA | 1620 | No Act |
| LTT3885 | Tara Treatment Center Inc | ERISA | 7763 | 1653 |
| LTB6499 | Taylor Building Corporation of America d | ERISA | 3051 | 5000 |
| LTE4449 | Taylor Engineering LLC | ERISA | 9913 | 7909 |

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LTT3781 | TAZ Trucking | ERISA | 5439 | 8538 |
| LTB6059 | TBJ Incorporated | ERISA | 7204 | 6407 |
| LTC2311 | TCC Inc | ERISA | 9964 | 7985 |
| LTL5827 | TD Logistiks LLC | ERISA | 7173 | 5514 |
| LTD5389 | TD1 Capital Group LLC | ERISA | 1107 | 0859 |
| LTD5959 | TDM Farms | ERISA | 9149 | 2923 |
| LTL5930 | Teal Logistics | ERISA | 4411 | 5889 |
| LTL2266 | Teal Logistics LLC | ERISA | 5722 | 9339 |
| LTL2275 | Teal Logistics NC LLC | ERISA | 0973 | 9891 |
| LTL2268 | Teal Logistics TX LLC | ERISA | 1107 | 9179 |
| LTP3649 | Team Temps | ERISA | 0083 | 8065 |
| LGTC767 | Teen Challenge dba Global Teen Cha | ERISA | 0288 | No Act |
| LTC2873 | Teen Challenge Mid America | ERISA | 0385 | 8107 |
| LTS5729 | Teen Strong LLC | ERISA | 7025 | 5038 |
| LTC5783 | Tempe Chamber of Commerce | ERISA | 7343 | 5830 |
| LTH2881 | Temporary Help Services of Richmon | ERISA | 0482 | 8188 |
| LTS4298 | Temujin LLC dba Supercuts | ERISA | 4136 | 5812 |
| LTB2714 | Tennessee Bottle Company Inc | ERISA | 8115 | 1771 |
| LTA3107 | Tennessen & Associates Inc. | ERISA | 0563 | 8268 |
| LTD6362 | Tentori Designs LLC | ERISA | 2735 | 8523 |
| LTS3934 | Tepe Sanitary Supply | ERISA | 3972 | 3263 |
| LTA4202 | Terrell Acquisition Group, LLC | ERISA | 5991 | 0897 |
| LTS5936 | Terri Scholting Agency Inc | ERISA | 1761 | 8838 |
| LTC3117 | Terry County CO-OP Gin | ERISA | 0713 | 0939 |
| LTF6223 | Terry Fuller and Sons Farms | ERISA | 1100 | 2601 |
| LTW5860 | Terry Wood Construction | ERISA | 8005 | 6151 |
| LTT5413 | Testing Technologies Inc | ERISA | 5991 | 2795 |
| LTF3109 | Tetrasolv Inc | ERISA | 7250 | 0977 |
| LTC5560 | Texas Chiropractic Association | ERISA | 0713 | 6717 |
| LTX5848 | Texas Elite Custom Homes | ERISA | 1154 | 7631 |
| LTF5851 | Texas Food & Fuel Association | ERISA | 7424 | 6071 |
| LTS5776 | Texas Surveying Inc | ERISA | 8593 | 3831 |
| LTU5675 | Texas Utility Solutions LLC dba Delta Ut | ERISA | 7250 | 1870 |
| LTF5999 | TF Rhoades Inc dba The Tax Center | ERISA | 0392 | 3480 |
| LTC6055 | Thacker Chiropractic Clinic | ERISA | 7212 | 6445 |
| LCD3605 | The Brokerage Group Inc | ERISA | 2507 | 9263 |
| LTB4912 | The BS Trading Rug LLC | ERISA | 2612 | 9300 |
| PMH2222 | The Bush Law Group LLC | ERISA | 7309 | 4408 |
| LTCP768 | The Centre PC | ERISA | 4750 | 6718 |
| LPJG710 | The Clarkes Group LLC | ERISA | 9807 | 8028 |
| LTC6025 | The Commitment House LLC | ERISA | 5476 | 5163 |
| LTC3148 | The Crees Agency Inc | ERISA | 3614 | No Act |
| LTE5589 | The Entertainment Department LLC | ERISA | 5245 | 8877 |
| LTF2477 | The Farmstead | ERISA | 4785 | 6799 |
| LTF5256 | The Flora Group Inc | ERISA | 7109 | 4859 |
| LTF5680 | The Fulcrum PC | ERISA | 4486 | 2191 |
| LTG6451 | The Great American Enterprise Inc dba Me | ERISA | 8014 | 3162 |
| LTG4533 | The Great Taste of Texas | ERISA | 4793 | 6836 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LTG3498 | The Greater Elkhart Chamber of Com | ERISA | 4807 | 6879 |
| LHE6349 | The H E Moser Corporation dba Moser Phar | ERISA | 8465 | 8165 |
| LTH5203 | The Henry County Times Inc | ERISA | 8780 | 1019 |
| LHL3265 | The Hube Law Firm | ERISA | 4823 | 6916 |
| LNS2279 | The Inn & Spa at Cedar Falls LLC | ERISA | 3149 | 2493 |
| LTJ3461 | The Justus Companies | ERISA | 5036 | 1810 |
| LKC2302 | The K9 Corner LLC | ERISA | 3999 | 1057 |
| LTK5385 | The Key Foundation Inc | ERISA | 8780 | 8595 |
| LTL5496 | The Lanel Companies dba GWP Inc | ERISA | 5028 | 4676 |
| LBC4436 | The Legacy Benefits Group | ERISA | 4831 | 6959 |
| LLG5267 | The LETCO Group LLC | ERISA | 6610 | 1095 |
| LTM3865 | The Mark Craig Agency Inc | ERISA | 3999 | 3300 |
| LTM2630 | The Mense CPA Firm LLC | ERISA | 4858 | 6997 |
| PMH2221 | The Miller Elder Law Firm | ERISA | 3246 | 8032 |
| LTM4176 | The Morales Agency | ERISA | 4874 | 7039 |
| LMC6489 | The Motorcycle Company | ERISA | 6610 | 4048 |
| LTP4613 | The Pain Relief Center LLC | ERISA | 4890 | 7119 |
| LPF1038 | The Plant Factory LLC | ERISA | 4904 | 7157 |
| LTP6388 | The Pool Marshall | ERISA | 2401 | 9768 |
| PNX3336 | The Print Source Inc | ERISA | 7165 | 5477 |
| LTR4791 | The Refuge Domestic Violence Cente | ERISA | 4912 | 7195 |
| LSL6627 | The Sanders Law Group LLC | ERISA | 6059 | 9201 |
| LSB6599 | The Shrimp Basket dba Clayton's Shrimp Shack | ERISA | 9372 | 8409 |
| LSG1103 | The Spangler Group LLC dba Spangler Rest | ERISA | 5552 | No Act |
| LTS6429 | The Stewart Agency, Inc | ERISA | 0240 | 1441 |
| LTT4954 | The Tin Bucket Inc. dba Synerg | ERISA | 4939 | 7237 |
| LTU5691 | The United Way Inc dba United Way of Am | ERISA | 7485 | 2596 |
| LTW4467 | The Wells Group of Durango Inc | ERISA | 4963 | 7275 |
| LTRC683 | Theatre Refreshment Co of NY | ERISA | 4971 | 7317 |
| LTC3830 | Therapy Consortium Inc | ERISA | 6649 | 2332 |
| LTB5404 | Theresa L Burns DC LLC | ERISA | 5720 | 0388 |
| LTC3102 | Thiel Chiropractic Inc | ERISA | 2405 | 5610 |
| LTH6568 | THJ Blair Farms | ERISA | 3439 | 6046 |
| LTC5551 | Thoele Concrete Construction | ERISA | 0798 | 6557 |
| PMH2223 | Thomas & Company CPA PA | ERISA | 7341 | 4446 |
| LTC6209 | Thomas Chacko MD PC | ERISA | 5720 | 2286 |
| LTG4019 | Thomas Insurance Group | ERISA | 5005 | 7398 |
| LTA4693 | Thomas L. Anderson Anderson A | ERISA | 5013 | 7435 |
| LTP6482 | Thomas P Larkin MD PC & Assoc dba The Ey | ERISA | 3603 | 3440 |
| LTR3400 | Thomas R Ayres DC PA | ERISA | 5110 | 0425 |
| LTS5966 | Thomas Sales Inc | ERISA | 6373 | 0515 |
| LTV4826 | Thomas Vodicka | ERISA | 5048 | 7478 |
| LTC5580 | Thompson Concrete Inc | ERISA | 8596 | 7199 |
| LTC4523 | Thornton Carpet Inc | ERISA | 0832 | 6779 |
| LTH2642 | Thousand Hill Management Co Inc | ERISA | 8075 | 0468 |
| LTE5868 | Threadgill Electric Company Inc | ERISA | 8501 | 6311 |
| LTB5806 | Three Beautiful Lives Inc | ERISA | 7830 | 4312 |
| LTD5841 | Three Daughters Corporation dba Rathburn | ERISA | 7335 | 5793 |

MEDOVA APPENDIX A
6.29.2023

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LTT6246 | Thrif-T-Way Inc dba Thrifty Way at the C | ERISA | 6761 | 3728 |
| LTW6164 | Thrifty Way Pharmacy of Opelousas | ERISA | 8075 | 0367 |
| LTC6616 | Thrive Counseling LLC | ERISA | 9774 | 8961 |
| LTH6132 | Thrive Integrated Health PLLC | ERISA | 8730 | 9161 |
| LTL6017 | TI Logistics | ERISA | 7139 | 4248 |
| LTC3420 | Tieman Chiropractic & Rehab LLC | ERISA | 5196 | 0500 |
| LTP5109 | Tiger Pediatrics LLC | ERISA | 0163 | 0210 |
| LTL5046 | Tillman Insurance Agency Inc | ERISA | 5161 | 7633 |
| LTC5937 | Tim Clary Insurance Agency | ERISA | 1672 | 8758 |
| LTP5401 | Tim Petersen | ERISA | 0331 | 0273 |
| LTM5055 | Timberline Millwork & Supply LLC | ERISA | 5196 | 7671 |
| LTQ6583 | Timpson QuickStop Inc | ERISA | 0153 | 7240 |
| LTS6448 | Tim's Shooting Academy | ERISA | 7831 | 2167 |
| LTC5262 | Tinderbox Consulting LLC | ERISA | 6943 | 4699 |
| LTC3421 | Tinius Chiropractic Center | ERISA | 5851 | 8599 |
| LTL6003 | Tiptoe Learning Center LLC dba Goddard | ERISA | 5459 | 3649 |
| LTP6641 | Titan Protection & Consulting | ERISA | 1120 | 9885 |
| LTK5183 | TKG Insurance & Financial Services LLC | ERISA | 8530 | 1974 |
| LTK4312 | TKs Installations | ERISA | 0522 | 6053 |
| LTLC815 | TLC of Franklin Inc dba Carlock Motorcar | ERISA | 1351 | 0857 |
| LTM2937 | TM Multifamily Management LLC | ERISA | 5226 | 7713 |
| LTN3739 | TNT Staff Pro Inc | ERISA | 4408 | 7572 |
| LFM3997 | To His Glory Inc dba On Fire Merchant Se | ERISA | 4022 | 3343 |
| LTF5243 | Todd Flynn dba Flynn Family Farms | ERISA | 5130 | 4656 |
| LTH6570 | Todd Horstman | ERISA | 3595 | 6065 |
| LTK5696 | Todd Kemme Construction Inc | ERISA | 4699 | 2431 |
| LTF5187 | Tom Farms Payserv | ERISA | 0590 | 2855 |
| LTW6020 | Tom Wright Construction LLC dba Built Wr | ERISA | 7430 | 4521 |
| LTN3213 | Tomes Industries Inc | ERISA | 5293 | 7751 |
| LTE3365 | Tom's Excavating Co Inc | ERISA | 5358 | No Act |
| LTP5858 | Tomsic Physical Therapy | ERISA | 1073 | 7551 |
| LTN1062 | Tonan Inc. | ERISA | 4017 | 3772 |
| LTB3891 | Tony A Byrd Agency Inc | ERISA | 0474 | 9754 |
| LTP6419 | Tony Porter Agency Inc | ERISA | 3648 | 0922 |
| LTM4323 | Toombs Montgomery Chamber of Commer | ERISA | 3681 | 6351 |
| LTH2657 | Tores Home Inc | ERISA | 2420 | 4619 |
| LTH6270 | Total Health Chiropractic, LLC | ERISA | 2413 | 4445 |
| LTH4888 | Total Health Zone SC dba Nowick | ERISA | 3851 | 6431 |
| LTW2267 | Total Warehouse Solutions LLC | ERISA | 3975 | 6474 |
| LTS4818 | Touloukian Supply Co | ERISA | 4033 | 6515 |
| LTD5057 | Tours of Distinction Inc | ERISA | 4254 | 6596 |
| LTC5927 | Town & Country Courier LLC | ERISA | 1842 | 8876 |
| LTR6356 | TR Oliver Trucking Inc | ERISA | 6612 | 8764 |
| LTD6590 | Trade Design Inc | ERISA | 2807 | 6070 |
| LTS6182 | Trailer Source Inc | ERISA | 9434 | 0961 |
| LTF5155 | Trainor Family Chiropractic PA | ERISA | 7571 | 0979 |
| LTC5218 | Trans Comm Services Inc | ERISA | 1965 | 5972 |
| LTH2760 | Transcendent Healthcare LLC | ERISA | 8810 | 2696 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LTL4122 | Travidc LLC dba Bodyshop Chiro | ERISA | 2215 | 0070 |
| LTC5566 | Treadstone Capital LLC - Freight Collect | ERISA | 2169 | 6878 |
| LTS6029 | Trek R Smith DC PC dba Back to Health Ch | ERISA | 7899 | 4922 |
| LTC2853 | Tres Communications | ERISA | 8880 | No Act |
| LTR2149 | Tri River Grocery Inc | ERISA | 5080 | 7553 |
| LTS3597 | Tri State Ophthamology | ERISA | 5145 | 7591 |
| LTM5559 | Triangle Marketing Associates Inc | ERISA | 7393 | 0623 |
| LTS6353 | Triangle SC LLC | ERISA | 3196 | 8085 |
| LACS822 | Trident General Contracting LLC | ERISA | 1921 | 1178 |
| LTE5533 | Trinity Estate Homes | ERISA | 2471 | 5911 |
| LTH6540 | Trinity Health Spa LLC | ERISA | 6174 | 5081 |
| LTH3051 | Trinity Home Med Equipment | ERISA | 7393 | 8072 |
| LTR3790 | Trinity Therapy | ERISA | 7911 | 8232 |
| LTS6580 | Triple 7 Seed & Chemical LLC | ERISA | 9368 | 7202 |
| LTC5362 | Triple Crown Cheesesteaks LLC | ERISA | 7391 | 7024 |
| LTG3911 | Triple G Farms Partnership | ERISA | 8160 | 8350 |
| LTP2731 | Triple J Plumbing LLC | ERISA | 8330 | 8393 |
| LTW4317 | Trips With Pets Inc | ERISA | 8500 | 8430 |
| LTT6370 | Triton Transit | ERISA | 4941 | 8882 |
| LTF5754 | Trochim Family Chiropractic | ERISA | 7033 | 5076 |
| LTP3379 | Trost Plastics | ERISA | 4491 | 7812 |
| LTG3850 | True Guardian Hospice | ERISA | 8632 | 8473 |
| LTN6562 | True North Auto Group Inc dba Colby Chr | ERISA | 3619 | 6561 |
| LTN5575 | True North Marine | ERISA | 3797 | 0661 |
| LNT6035 | True North Treatment Center | ERISA | 5492 | 5243 |
| LTH2794 | Trust HomeCare LLC | ERISA | 0400 | 3417 |
| LTS4581 | Trusted Supply Chain Partners | ERISA | 4280 | 7217 |
| LTM3881 | TRV Mechanical Contractors LLC | ERISA | 5113 | 2819 |
| LTS1006 | TSC Food Service Inc dba Wendy's Restaur | ERISA | 3797 | 3499 |
| LTA6467 | TSH Aviation | ERISA | 3564 | 2723 |
| LTC2381 | Tulsa Combustion | ERISA | 4998 | 0703 |
| LTPP803 | Tumbleweed Pizza Partners LP | ERISA | 1261 | 0777 |
| LTF4369 | Turner Funeral Homes Enterprises In | ERISA | 8926 | 8798 |
| LTP5732 | Turning Point Chiropractic LLC | ERISA | 8685 | 0153 |
| LTL3098 | Tuthmvr LLC | ERISA | 2553 | 5894 |
| LTL2695 | Tuttle Landscape of Wolfforth Inc d | ERISA | 4998 | 7355 |
| LTN4770 | Tuttle's Nursery & Landscaping | ERISA | 8969 | 8835 |
| LTC2151 | Twin Construction LLC | ERISA | 8812 | 9499 |
| LTC4845 | Twin Oaks Chiropractic & Acupun | ERISA | 9000 | 8878 |
| LTH5737 | Two Hands Chiropractic & Acupuncture LLC | ERISA | 7682 | 4557 |
| LTH5162 | Tyler Hilger | ERISA | 5272 | 1498 |
| LTNC933 | Tyonek Native Corporation | ERISA | 3703 | No Act |
| LUD2686 | U Donuts | ERISA | 9043 | 8915 |
| LUC5552 | UCEDA Institute Inc | ERISA | 4659 | 6675 |
| LUM2543 | Ulseth Machining & Mfg Inc | ERISA | 1270 | 0741 |
| LUM5897 | Umstott Inc | ERISA | 1699 | 8796 |
| LUN6189 | Unified Board Operations LLC | ERISA | 8174 | 1480 |
| LNG5108 | Union & Graceland Cemeteries | ERISA | 9396 | 8996 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LUA6043 | Union Avenue Compounding Pharmacy | ERISA | 2758 | 5605 |
| LUH3057 | Union Hall LLC and Jomian LLC | ERISA | 1270 | 4054 |
| LUM4873 | Union Mechanical Service Inc | ERISA | 9213 | 8958 |
| LUP5674 | Union Point Inc dba Michael Angelos Piz | ERISA | 3003 | 0784 |
| LUC6148 | Unitas Construction Inc | ERISA | 8795 | 9566 |
| LFS3433 | United Business Bank | ERISA | 5094 | 2372 |
| LUPE821 | United Pies of Elkhart | ERISA | 3762 | 6394 |
| LUP4198 | United Press & Graphics Inc | ERISA | 3149 | 0821 |
| LUP4135 | United Propane Gas | ERISA | 5484 | 1769 |
| LUW4524 | United Way of Southwestern Indiana | ERISA | 4343 | 6638 |
| LUF3561 | Unitherm Furnace LLC | ERISA | 5692 | 8656 |
| LUN6137 | Universal Insurance Services LLC | ERISA | 9763 | 0901 |
| LUP5794 | Universal Pharmacy | ERISA | 3100 | 4915 |
| LUH6016 | University Health Mart Pharmacy | ERISA | 5484 | 5200 |
| LUN5376 | Unlimited NW LLC | ERISA | 9999 | 8027 |
| LUS2905 | Unlimited Sanitation LLC | ERISA | 6470 | 3652 |
| LUN6299 | Unmanned Imagery Solutions LLC | ERISA | 9763 | 6005 |
| LUP4277 | UPI Corp dba United Plumbing | ERISA | 4041 | 6558 |
| LUC4278 | Upper Crust Food Service LLC | ERISA | 4440 | 6676 |
| LUC2614 | Upper Cumberland Veterinary Clinic | ERISA | 6044 | 0944 |
| LUS4507 | Upper Surface Creek Domestic Water | ERISA | 5315 | 7794 |
| LUC6420 | Uptown Chiropractic Clinic LTD | ERISA | 7371 | 1200 |
| LUA4039 | Uptown Insurance Agency Inc | ERISA | 0852 | 5714 |
| LUP4924 | Uptown Pharmacy of Kingman dba Upto | ERISA | 5560 | 7831 |
| LUF4958 | Urschel Farms | ERISA | 6044 | 7874 |
| LUSA807 | US Alliance Paper Inc | ERISA | 1891 | 1135 |
| LUF6398 | US Fleet and Lease LLC | ERISA | 1788 | 0045 |
| LUS4589 | US Poly Inc | ERISA | 6338 | 7992 |
| LUS3302 | US Taxes Inc | ERISA | 7563 | 0982 |
| LVU6013 | Vaca Underground Utilities Inc | ERISA | 7443 | 3965 |
| LVF5854 | Vahalik Family Farms LLC | ERISA | 8609 | 6392 |
| LVM6613 | Vala Marketing | ERISA | 5522 | 6094 |
| LVAL334 | Valdosta Children's Health Care | ERISA | 7318 | 8034 |
| LVF6301 | Valdosta Foot & Ankle Clinic, P.C. | ERISA | 9720 | 5968 |
| LVT4801 | Valdosta Telecommunications dba RCE | ERISA | 7563 | 8152 |
| LVL4020 | Valdosta-Lowndes Conference Center | ERISA | 7679 | 8190 |
| LVL3503 | Valdosta-Lowndes County Chamber of Comme | ERISA | 5041 | 1933 |
| LVD5963 | Valley Drug Co | ERISA | 9025 | 2881 |
| LVT6204 | Valley Tobacco and More | ERISA | 4065 | 1767 |
| LVM2620 | Valley Transit | ERISA | 2310 | 4493 |
| LVN2983 | Valsource International LLC | ERISA | 2560 | No Act |
| LVA6131 | Vandenberg Agriculture LLC | ERISA | 6916 | 8883 |
| ~~LVC4358~~ | ~~Vanguard Collegiate of Indianapolis Inc~~ | ~~NON-ERISA~~ | ~~7962~~ | ~~8270~~ |
| LVU5730 | Vanguard Utility Service Inc | ERISA | 2954 | 9079 |
| LVC3408 | VanHorn Chiropractic Center DC | ERISA | 5878 | 8636 |
| LVA6107 | Vanmol Organics LLC | ERISA | 2133 | 8289 |
| PMH2232 | Varnell & Warwick PA | ERISA | 3878 | 1766 |
| LVT3235 | Venture Travel LLC dba Taquan Air | ERISA | 6087 | 9057 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LVH3301 | Verdant Health dba Elm Chiropractic | ERISA | 3150 | 6332 |
| LSL2757 | Veritas Land PC | ERISA | 8863 | 9531 |
| LVH4828 | Vernon Hueftle | ERISA | 6192 | 7954 |
| LVE6442 | Versatile Equipment | ERISA | 4009 | 1846 |
| LVH6232 | Vesta Hospitality LLC | ERISA | 9071 | 3083 |
| LVD4587 | Veteran Data Solutions | ERISA | 8462 | 1024 |
| LVM4736 | Via Moda Group LLC dba Supercuts Wiscons | ERISA | 8898 | 9574 |
| LVM6010 | Video Management Services Inc | ERISA | 0422 | 3569 |
| LVL5354 | Videoland LLC | ERISA | 0049 | 7143 |
| LVA3357 | Vienna Automotive Center LLC | ERISA | 7431 | 8114 |
| LVC4761 | Village Caregiving LLC | ERISA | 7504 | No Act |
| LVS5169 | Village Supermarket of WB, LLC | ERISA | 8462 | 1097 |
| LVA2785 | Vines Architecture | ERISA | 1130 | 1104 |
| LVC5625 | Virginia Chiropractic Association | ERISA | 8416 | 9914 |
| LVS3359 | Virginia Street Chiropractic | ERISA | 3633 | 9905 |
| LVC2209 | Vision Collision Center LLC | ERISA | 6427 | 4696 |
| LVQ094 | Vision Quest Property Management Inc | ERISA | 3863 | 3215 |
| LVM2922 | VisionMark Nameplate Company LLC | ERISA | 1130 | 3974 |
| LVP5753 | Visocky Plumbing & Heating | ERISA | 8872 | 0393 |
| LVCS903 | Vocational Services Inc | ERISA | 3606 | 3338 |
| LVPT841 | Voice Products Inc | ERISA | 7020 | 9774 |
| LVF6091 | Vonderhaar Farms Inc | ERISA | 7588 | 7162 |
| LVE6199 | Vorwald Enterprises | ERISA | 5674 | 2248 |
| LVY4708 | Voyig LLC | ERISA | 8872 | 7694 |
| LWC5524 | W Craig Tyree MD PLC | ERISA | 3951 | 0430 |
| LWD5665 | W Diamond Cattle Company | ERISA | 5759 | 1672 |
| LWF6056 | W Financial Group Inc. | ERISA | 2105 | 6285 |
| LWP5951 | Wachal Pet Health Center LLC | ERISA | 7035 | 0836 |
| LWH6352 | Wade Halvorson | ERISA | 9666 | 8207 |
| LWC3558 | Wahl Construction Co | ERISA | 3951 | 0145 |
| LWF3986 | Wake Forest Area Chamber of Comme | ERISA | 4346 | 0348 |
| LWC6118 | Wakeman Chiropractic | ERISA | 3292 | 0519 |
| LWT5427 | Walbert Trucking Inc | ERISA | 6025 | 2875 |
| LWS5890 | Walk Stock Farm Inc | ERISA | 3300 | 8070 |
| LWC4576 | Walker Chiropractic Center Inc | ERISA | 6594 | 0557 |
| LWR5632 | Walker Residential Inc | ERISA | 4653 | 0192 |
| LHC5468 | Wallace Building Center | ERISA | 3292 | 4916 |
| LWH3729 | Waller Heating & Air | ERISA | 6403 | 2347 |
| LWA5881 | Walters Livestock Inc | ERISA | 7839 | 2367 |
| LWE4605 | Walton Eye Care Inc | ERISA | 6594 | 2427 |
| LWF4064 | Warehouse Fitness and Tanning LLC | ERISA | 0604 | 0595 |
| LSS2959 | Warner Enterprises | ERISA | 5425 | 1872 |
| LWS4960 | Warren Schaffert | ERISA | 9782 | 2214 |
| LWR4388 | Wasatch Railroad Contractors | ERISA | 4090 | 6171 |
| LWN3219 | Wash N Wiggle Pet Service Center | ERISA | 0380 | 0637 |
| LAN5410 | Washington Brothers Furniture LLC | ERISA | 0604 | 0918 |
| LWC5990 | Washington Chiropractic PC | ERISA | 7252 | 4366 |
| LWW4381 | Washington Wellness Center | ERISA | 7574 | 3064 |

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LTW2432 | Waterfall Group LTD | ERISA | 6772 | 3893 |
| LWA6434 | Waterloo Animal Hospital | ERISA | 0380 | 1484 |
| LWC3017 | Wayne County Convention & Tourism | ERISA | 7752 | 3262 |
| LWF4948 | We Feed U LLC | ERISA | 3733 | 9419 |
| LWC5907 | Weathercraft Company | ERISA | 1286 | 7792 |
| LWR6512 | Weaver Repair Inc | ERISA | 7132 | 4524 |
| LPT6279 | Webb's Personal Touch Inc. | ERISA | 5842 | 5082 |
| LDP4394 | Wee Three Kings Inc dba Discovery Point | ERISA | 6575 | 6618 |
| LWS5623 | Weeke Sales & Service | ERISA | 5094 | 0675 |
| LWF5643 | Weidinger Floor Covering | ERISA | 6996 | 0795 |
| LFP3953 | Weidner Veterinary Services PC dba Frost | ERISA | 7581 | 8452 |
| LWF5955 | Weise Farms | ERISA | 9513 | 3084 |
| LWP3407 | Wellington Parc | ERISA | 6176 | No Act |
| LWM5568 | Wenger & Myers Insurance Inc | ERISA | 4149 | 0717 |
| LWF5165 | Wenger Farms Inc | ERISA | 5094 | 1417 |
| LAD2291 | Wengs Group NY Inc dba ADJ Wisdom | ERISA | 7930 | 3342 |
| LWC5064 | West Central Farms | ERISA | 8066 | 3380 |
| LWC3803 | West Chicago BP | ERISA | 0103 | 7261 |
| LWC3084 | West Container Inc | ERISA | 4149 | 7379 |
| LWT5460 | West Texas Back Clinic PC | ERISA | 5908 | 0755 |
| LWS2254 | Westen LLC dba Impellizzeri's Pizza | ERISA | 3316 | 8250 |
| LWK4570 | Western Kentucky Regional Blood Ce | ERISA | 8252 | 3460 |
| LWS2786 | Western States Propane LP | ERISA | 6586 | 3732 |
| LWC4764 | Westside Chiropractic of Tollan | ERISA | 9870 | 0798 |
| LWC3414 | White Chiropractic | ERISA | 8686 | 0835 |
| LWP4509 | White Pass Garage LLC | ERISA | 8562 | 3506 |
| LWR5685 | White Rock Farms LLC | ERISA | 7633 | 2153 |
| LWE4849 | Whitewater Eye Centers LLC | ERISA | 0628 | 9018 |
| LWF2670 | Whitley Fuel LLC | ERISA | 9870 | 3177 |
| LWF4920 | Whitley Fuel LLC | ERISA | 8686 | 3629 |
| LWF4963 | Whitsitt Farms Inc | ERISA | 8775 | 3709 |
| LWH5799 | Whole Health Associates LLC | ERISA | 7392 | 0878 |
| LWPJ934 | Whole Pies dba Johns Pizzeria | ERISA | 8880 | 3785 |
| LWM5034 | Why More Farms Inc | ERISA | 1738 | 9104 |
| LWTS629 | Wiethop Truck Sales | ERISA | 1800 | No Act |
| LWA4868 | Wigant & Associates LLC | ERISA | 1851 | 9180 |
| LWK2939 | WIKK Industries Inc | ERISA | 1983 | 9222 |
| LWF5978 | Wilkins Family Chiropractic | ERISA | 7392 | 4489 |
| LWC6564 | William C Braudt PA | ERISA | 8973 | 6107 |
| LWS5014 | William G Schroeder DC dba Man | ERISA | 2068 | 9260 |
| PMH2237 | William R Huseman PA | ERISA | 7240 | 6616 |
| LWS6390 | William Shaw & Associates | ERISA | 9044 | 9565 |
| LWF6592 | Williams Family Farm | ERISA | 1694 | 7363 |
| LWC2591 | Williams Lakefront Enterprises LLC | ERISA | 2106 | 9302 |
| LWA4239 | Willimantic Auto & Truck Supply db | ERISA | 2149 | 9340 |
| LWB5704 | Willow Branch Farms LLC | ERISA | 9429 | 2676 |
| LWM6439 | Wills Milling & Hardwoods | ERISA | 2154 | 1648 |
| LWF5222 | Wilmes Farm Inc | ERISA | 7174 | 2577 |

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LWN4257 | Wilson Insurance Agency LLC | ERISA | 2254 | 9383 |
| LWT5970 | Wilson Trucking Inc | ERISA | 5466 | 0351 |
| LWC5673 | Wilwood Cabinetry Inc dba GoBravura | ERISA | 5783 | 1714 |
| LWG4748 | Winandy Greenhouse Co Inc | ERISA | 4664 | 0503 |
| LWC3447 | Winchester Chiropractic | ERISA | 5932 | 8679 |
| LWD3171 | Windows Doors & More Factory Store | ERISA | 6616 | 3770 |
| LWE5584 | Winnersville Elite Cheer and Dance | ERISA | 8669 | 7279 |
| LWM4111 | Winston Medical Center | ERISA | 3468 | 5138 |
| LWF5833 | Wintz Funeral Home Inc | ERISA | 2865 | 8999 |
| LWA4985 | Wisconsin Association Management LL | ERISA | 4893 | 0621 |
| LWM3002 | Wisconsin Medical Radiopharmacy LLC | ERISA | 1210 | 4011 |
| LWC5006 | WJ Carey Construction Corp | ERISA | 5768 | 1507 |
| LWK5164 | WK Hughes Ltd | ERISA | 5035 | 1375 |
| LWB6049 | WL Blackwater 1 LLC | ERISA | 9310 | 5846 |
| LWM5985 | WM Trailer Inc | ERISA | 7175 | 1645 |
| LWM3064 | WMC Tyrone LLC | ERISA | 3320 | No Act |
| LWN3416 | WNC Chiropractic PLLC | ERISA | 0781 | 0915 |
| LWF4730 | Woebbecke Farms | ERISA | 5806 | 1625 |
| LWF6541 | Wolfe Family Farms LLC | ERISA | 8169 | 5284 |
| LFY3489 | Wolford Chiropractic & Wellness Center d | ERISA | 5544 | 8576 |
| LWC5585 | Woman's Clinic Inc | ERISA | 1589 | 7359 |
| LWH6201 | Women's Health Innovations | ERISA | 0781 | 1687 |
| LWF5032 | Wood Farms & Cattle Company | ERISA | 5911 | 1828 |
| LWW5062 | Woodard Wellness Group LLC | ERISA | 6055 | 2069 |
| LWD6265 | Woodford Dental LLC | ERISA | 7002 | 4209 |
| LWC4848 | Woodhaven Country Club | ERISA | 0933 | 9136 |
| LWC4247 | Woodrow Chiropractic Clinic | ERISA | 6128 | 2106 |
| LWF4633 | Woodruff Foods Inc | ERISA | 6233 | 2229 |
| LWS5699 | Woodruff Sales Inc | ERISA | 0974 | 2836 |
| LWD5849 | Woodwards Disposal Service | ERISA | 7394 | 5953 |
| LWW6476 | Word Wathen LLC dba Arrow Pest Control | ERISA | 3220 | 3280 |
| LWS5596 | Workforce Staffing Service | ERISA | 5489 | 0958 |
| LWC2359 | World Care Transit Service | ERISA | 6365 | 2267 |
| LWG6539 | World Group & Associates LLC | ERISA | 8371 | 5321 |
| LWR4101 | Wright Implement | ERISA | 3476 | 5176 |
| LWE5418 | Wuesthoff Excavation Inc | ERISA | 2688 | 3115 |
| LXC4715 | Xcavators Inc | ERISA | 5489 | 8976 |
| LXC5132 | Xccelerated Construction Unlimited LLC | ERISA | 6758 | 0413 |
| LXM4492 | Xenia Manufacturing Inc | ERISA | 6091 | 6859 |
| LXF5298 | Xfire Industries Inc dba Budget Blinds | ERISA | 3483 | 6575 |
| LYF4765 | Y Factor Studio | ERISA | 6691 | 0996 |
| LYE5808 | Yager Enterprise Inc dba Yager Electric | ERISA | 7149 | 5439 |
| LYA5688 | Yakima Oil Co Inc | ERISA | 4575 | 2233 |
| LYL6342 | Yolo LLC dba MaidPro Topeka Lawrence | ERISA | 0900 | 7689 |
| LYF6172 | Yontz Family Farm Inc | ERISA | 4521 | 0560 |
| LYC4330 | Yorktowne Chiropractic | ERISA | 8759 | 1076 |
| LYS2529 | Young Services dba Educare Academy | ERISA | 9910 | No Act |
| LYC3370 | Your Castle Real Estate | ERISA | 5065 | 0087 |

MEDOVA APPENDIX A
6.29.2023

REDLINE

| Group Code | Group Name | Type | Simmons Act Last Four | AZ Bk & Trust Last Four |
|---|---|---|---|---|
| LYP4404 | Your PD&S Agent Inc | ERISA | 7051 | 2663 |
| LYK5714 | Youth Services of Kittitas County | ERISA | 3344 | 1118 |
| LYA6236 | YPS Anesthesia Services | ERISA | 1352 | 3441 |
| LZF3133 | Zabka Perdue Funeral Home Inc | ERISA | 3525 | 6775 |
| LZA2807 | Zahner & Associates Inc | ERISA | 8759 | 3667 |
| LZC5176 | Zanesville Chiropractic & Physical | ERISA | 4705 | 1219 |
| LZG5814 | ZenGenius Inc | ERISA | 2171 | 4835 |
| LZC4601 | Zesto Chubby Decker Inc | ERISA | 3344 | 7378 |
| LKZ4779 | Ziegenbein Inc | ERISA | 2498 | 8815 |
| LZA5919 | Ziegler Ag Inc | ERISA | 7111 | 2008 |
| LZC3642 | Zimmerman Chiropractic | ERISA | 6009 | 8716 |
| LZF3295 | Zionsville Family Chiropractic | ERISA | 3088 | 6172 |
| LZF4928 | Zitek Farms | ERISA | 8899 | 3827 |
| LZF2471 | Zone 6 Fitness LLC | ERISA | 7670 | 1932 |
| LZG5065 | Zozzaro Group LLC | ERISA | 8945 | 3865 |
| LCC3162 | Zrelak Chiropractic Center | ERISA | 4009 | 7218 |